FILED
2006 Nov-08  AM 10:24
U.S. DISTRICT COURT
N.D. OF ALABAMA

Exhibit A

| Last Name | First Name | City | State |
| --- | --- | --- | --- |
| Abbott | Donald | Jacksonville | AR |
| Abel | Opal | Smyrna | TN |
| Abell | Sheila | New Port Richey | FL |
| Abraham | Brenda | Jonesboro | GA |
| Abram | Chad | Galena | KS |
| Achord | Mary | Hitchcock | TX |
| Acker | April | Lewiston | NY |
| Ackerman | Matthew | Tampa | FL |
| Adams | Christopher | Toledo | OH |
| Adams | Randy | Beebe | AR |
| Adams | Sandra | Harrisburg | AR |
| Agee | Brenda | Nemours | WV |
| Aggison | Rickey | Opelousas | LA |
| Agrella | Marc | Dothan | AL |
| Ahlberg | Penny | Bristol | VA |
| Akred | Leah | Mount Hope | KS |
| Aldape | Arnulfo | Crystal City | TX |
| Aldinger | Danne | Council Bluffs | IA |
| Alexander | Christine | Lincolnton | NC |
| Alexander | Herbert | Atlanta | GA |
| Alicea | Hillary | Green Acres | FL |
| Allbritton-Lucas | Penny | Ethel | MS |
| Alleman | Mary | Cankton | LA |
| Allen | Joeanne | Ludowici | GA |
| Allen | Penny | Birmingham | AL |
| (Schoening) | Barbara | Newport News | VA |
| Allison | Charles | Jacksonville | FL |
| Allison | Randon | Independence | KY |
| Allison | Tracey | Oskaloosa | IA |
| Allmon | Tammy | Chattanooga | TN |
| Allooh | Renee | Humble | TX |
| Alloway | Teresa | Coshocton | OH |
| Almaraz | Barbara | Ringgold | GA |
| Alston | Norland | Winston Salem | NC |
| Altemose | Christine | Jim Thorpe | PA |
| Alvarez | Tammy | St Pauls | NC |
| Ames | Jennifer | Massillon | OH |
| Anders | Jessica | Centralia | MO |
| Anderson | Bridget | Slidell | LA |
| Anderson | Dedria | Port Arthur | TX |
| Anderson | Heidi | Donora | PA |
| Anderson | Janet | Corinth | NY |
| Anderson | Marjorie | Marshalltown | IA |
| Anderson | Ruby | Slidell | LA |
| Andrews | Bernadet | Bossier City | LA |
| Andrews | Melvin | Tarboro | NC |
| Andry | Darlene | Converse | TX |
| Annunziato | Lynette | Pocono Summit | PA |

Exhibit A

| | | | |
|---|---|---|---|
| Anstett | Christina | Remington | IN |
| Aquino | Daisy | Carol City | FL |
| Arbogast | Kevin | Forsyth | GA |
| Arcury | Mary | Allentown | PA |
| Ardoin | Judy | Pine Prairie | LA |
| Arguello | Arlene | Big Spring | TX |
| Arispe | Yolanda | Colorado City | TX |
| Armstrong | Bessie | Victoria | TX |
| Armstrong | Jane | Boyce | LA |
| Armstrong | Linda D. | Salisbury | MD |
| Armstrong | Linda J. | Coldwater | KS |
| Arnett | Vickie | Richmond | KY |
| Arnold | Joel | Louisville | KY |
| Arundel | Kathryn | Greenville | FL |
| Aschenbrenner | Pam | Sahuarita | AZ |
| Ashburn | Nellie | Caldwell | AR |
| Asher | Tamilynn | East Sparta | OH |
| Ashley | Eugene | Chattanooga | TN |
| Ashton | Richard | Berwick | PA |
| Ashworth | Jessica | Axton | VA |
| Askren | Rita | Mount Vernon | IN |
| Atkins | Wendy | Windfield | LA |
| Atterberry | Richard | Auxvasse | MO |
| Attwood | Linda | Levittown | PA |
| Auguste | Bernadette | Baytown | TX |
| Aultman | Tonya | Splendora | TX |
| Austin | Melissa | Cayce | SC |
| Avant | Stacy | Water Valley | MS |
| Averette | Miketta | Bethpage | TN |
| Ayers | Wayne | Estherville | IA |
| Azbell | Denise | National Park | AR |
| Bachman | Cherie | Willow Street | PA |
| Bacon | Hayley | Northplatte | NE |
| Bacsa | Sue | Granger | IN |
| Badger | Barbara | Marfa | TX |
| Bagwell | Sandra | Fayeteville | TN |
| Bailey | Debra | Fredonia | NY |
| Bain | Beverly | Cleveland | TN |
| Bain | Cathy | Fort Loudon | PA |
| Baisden | Judy | Bloomington | IN |
| Baka | Shelly | Hot Springs | AR |
| Baker | Debra | St. Bends | IN |
| Baker | Donna | Reynolds | GA |
| Baker | Marcy | Spiro | OK |
| Baker | Mary E. | Suffolk | VA |
| Baker-Chestnut | Lisa | Lancaster | TX |
| Ballard | Larry | Raliegh | NC |
| Bamforth | Jayme | Pekin | IN |
| Banks | Timothy | Middletown | PA |

Exhibit A

| | | | |
|---|---|---|---|
| Barber | Geraldine | Union City | TN |
| Barber | Melinda | Calhoun | GA |
| Barber | Tami | Toledo | OH |
| Barner | Al "Abner" | Louisville | KY |
| Barnes | Clarence | Marked Tree | AR |
| Barnett | Janice Drinnon | Jasper | AL |
| Barnett | William | North Adams | MI |
| Barney | Helen | Jeffersonville | IN |
| Barr | Timothy | Mertle Beach | SC |
| Barrett | Mandi | Gravette | AR |
| Barrett | Opal | Murfreesboro | TN |
| Barrett | Pamela | Brenham | TX |
| Barrientos | Isabel | Bishop | TX |
| Barrish | Lee | Lockport | NY |
| Barta | Evelynn | Lynch | NE |
| Bartholomew | Gregory | Clifton Spring | NY |
| Bartholomew | Penny | Brookfield | MO |
| Bartlett | Sharon K. | Grandview | MO |
| Bartlett | Sharon R. | Columbus | OH |
| Barton | Carolyn | Armuchee | GA |
| Basnight | Wanda | Columbia | NC |
| Basquez | Kimberly | West Berlin | NJ |
| Bass | Thomas | Richmond | IN |
| Bates | David | Gatesville | TX |
| Bates | Lisa | Warren | OH |
| Bates | Yasmin | Bellville | IL |
| Battaglia | Peggy | Newport | KY |
| Battle | Amy | Portsmouth | VA |
| Battle | Robin | Bloutstown | FL |
| Bauer | Darlene | Covington | KY |
| Baughns | Harold | Riverdale | GA |
| Baughns | William | McDonough | GA |
| Baumgartner | Sally | Paris | AR |
| Baysinger | Laura | Emporia | KS |
| Bayus | Richard | Parma | OH |
| Beal | Mildred | Quail | TX |
| Bean | Dolores | Deatsville | AL |
| Bean | KeChia | Houston | TX |
| Beason | Shirley | Maryville | TN |
| Beaty | Jessica | Caldwell | TX |
| Bechtold | Patricia | Beach | FL |
| Beck | Kenneth | Clermont | FL |
| Beer | Dianna | Wingina | VA |
| Beers | Michael | Bradenton | FL |
| Beggs | Kimberly | Hackett | AR |
| Behney | Wanda | Breningsville | PA |
| Behrens | Anna | Needville | TX |
| Belk | Teri | Hernando | MS |
| Bell | Bonnie | Munsford | AL |

Exhibit A

| | | | |
|---|---|---|---|
| Bell | Kenneth | Memphis | TN |
| Bell | Nina | Overton | TX |
| Bell | Tannie | Baton Rouge | LA |
| Belliotti | Ronald | Myrtle Beach | SC |
| Belvin | Terrie | Laplace | LA |
| Benavides | Jaime | Alice | TX |
| Benchic | Ellen | Huber Heights | OH |
| Bender | Deanne | Franktown | CO |
| Bennett | Wanda | Macon | GA |
| Bennetzen | Debra | Sugar Creek | MO |
| Benoit | Robin | Roanoke | LA |
| Benshoshan | Wanda | Pacolet | SC |
| Benson | Phillip | Tampa | FL |
| Bentley | Darryl | Overland | MO |
| Bentley | James | Toast | NC |
| Benton | Shellia | Dumas | AR |
| Benton | Susan | Jacksonville | AR |
| Beran | Kimberly | Lindsborg | KS |
| Berggren | Wiley | Odessa | TX |
| Berles | Francis | Bradenton | FL |
| Berryhill | Katherine | Slidell | LA |
| Bessamra | Rodile | Summerville | SC |
| Bessent | Leonard | Jacksonville | FL |
| Beth | Katherine | Greers Ferry | AR |
| Bethea | W. R. | Jacksonville | AR |
| Betzer | Betty | Denison | TX |
| Beverly | Robert | Pleasant Mount | PA |
| Bickford | Robert | Valrico | FL |
| Bingaman | Renee | Dauphin | PA |
| Bink | Genevieve | Harrisburg | PA |
| Bird | Cindy | Springs | MO |
| Bish | Tina | Columbia | PA |
| Bishop | Laura | Uniontown | OH |
| Bishop | Renita | Greenville | MS |
| Biss | Cheryl | Coshocton | OH |
| Black | Don | Mahomet | IL |
| Black | Donald | Jacksonville | AR |
| Black | Jesse | Houston | TX |
| Black | Leah Annette | Powderly | TX |
| Blackmon | Patricia | Oxford | MS |
| Blackwell | Sallie | Houston | TX |
| Blair | Gloria | Port Orange | FL |
| Blakely | LaRonda | Mason City | IA |
| Blancett | Rhonda | Oakhurst | OK |
| Blankenship | Dreama | Anawalt | WV |
| Blankenship | Gail | Marshfield | MO |
| Blankenship | Priscilla | Mt. Holly | NC |
| Blankenship | Sara | Falkville | AL |
| Blessett | Maribeth | Jeffersonville | IN |

Exhibit A

| | | | |
|---|---|---|---|
| Blevins | Stacy | Stigler | OK |
| Bloom | Melissa | Tallahassee | FL |
| Boatwright | Kathy | Moultrie | GA |
| Boblitt | Michael A. | Kansas City | MO |
| Bodnar | Louis | China Spring | TX |
| Boesenberg | John | Pocono Lake | PA |
| Bolin | Amy | Atoka | OK |
| Bolin | Tammie | Daleville | AL |
| Bolinger | Brenda | Boonesboro | MD |
| Bond | Norma Jean | Hodges | SC |
| Bone | Linda | Holton | KS |
| Boone | Debbie | Mamue | LA |
| Boone | Delphine | Enfiled | NC |
| Boone | Gayle | Amarillo | TX |
| Boone | Tammy | MaMou | LA |
| Boos | Thomas | LaGrange | NC |
| Borders | Julie | Byron | GA |
| Borrell | Shari | Blackwood | NJ |
| Bosley | Melva | Buckhannon | WV |
| Botter | Justin | San Antonio | TX |
| Boudreaux | Ruth | Scott | LA |
| Bourgeois | Tida Rose | Cameron | LA |
| Bovay | Walter | Charleston | SC |
| Bowers | Carol | Camdenton | MO |
| Bowlds | Rebecca | Hartford | KY |
| Bowlin | Teresa | China Grove | NC |
| Bowman | Diane | Ore City | TX |
| Boyd | Steve | Armuchee | GA |
| Boyer | Paulinda | Coleman | TX |
| Boykin | Sherry | Pinetops | NC |
| Brackson | Beverly | Kansas City | MO |
| Braden | Mary | Ashdover | AR |
| Bradford | Sandra | Paragould | AR |
| Bradley | Dellie | Milton | FL |
| Bradley | Shawn | Climax | NC |
| Brady | Robert | Topeka | KS |
| Brandli | Vicki | Mount Pocono | PA |
| Branham | Kathy | Van Leer | KY |
| Brantley | Lynn | Martinez | GA |
| Breaux | Wanda | Houma | LA |
| Breeden | Julie | Donaldsonville | GA |
| Breeding | Donna | Federalsburg | MD |
| Brewer | Grace | Wright City | MO |
| Brewer | Linda | Toledo | IL |
| Brewer | Tammy | Lucedale | MS |
| Bridges | Patricia | Quanah | TX |
| Briggs | Michael | Pine Bluff | AR |
| Brindle | Nannette | Portsmouth | VA |
| Britt | Maureen | Kulpmont | PA |

Exhibit A

| Broaddus-Prater | Mary | Poducah | KY |
|---|---|---|---|
| Brock | Wendy | Goldsbow | NC |
| Brogle | Kathy | Slidell | LA |
| Brousard | James | Cedar Rapids | IA |
| Brown | Annie | Houlka | MS |
| Brown | Anthony | Jackson | GA |
| Brown | Emma | Marshall | TX |
| Brown | Linda | Orange | TX |
| Brown | Melisa | Montezuma | GA |
| Brown | Michelle | Dermott | AR |
| Brown | Robert | Covington | GA |
| Brown | Roger | Oxford | AL |
| Brown | Sue | Sarasota | FL |
| Brown | Taeartie | Ardmore | OK |
| Brown | Tina | Heber Springs | AR |
| Brown-Harrison | Paula | Carrollton | TX |
| Browning | Rosa | Sarasota | FL |
| Brummett | Carrie | Milford | OH |
| Brunner | Angel | Oxford | AR |
| Bryant | Carolyn | Cuthbert | GA |
| Bryant | Florence | Bradley | SC |
| Bryant | Gala | Talihina | OK |
| Bryant | Germaine | Winston Salem | NC |
| Bryant | Natasha | North Port | FL |
| Bryant | Patricia | Blackwood | NJ |
| Bryant | Robert | San Antonio | TX |
| Buchanan | Tamara | Henderson | NV |
| Buckner | Catherine | New Iberia | LA |
| Buckner | Dan | Allen | TX |
| Buffalo | Thomas | Humboldt | TN |
| Bugay | Carole | Cherry Tree | PA |
| Buhl | Peggy | Gibson City | IL |
| Bukowski | Deborah | Cleveland | NC |
| Bulstrom | Kerri | Louisville | OH |
| Burge | Hazel | Sweetwater | AL |
| Burger | Darla | Hollywood | MD |
| Burger | Rebecca | Lincoln | IL |
| Burgess | Suellen | Winnie | TX |
| Burgess | Teresa | Obetz | OH |
| Burgin | Larry | Morristown | TN |
| Burke-Shaffer | Kelly | Mangum | OK |
| Burkett | Tonia | Flomaton | AL |
| Burks | Wanda | Thomson | GA |
| Burnett | Debbie | Erie | PA |
| Burney | Carol | Crystal Springs | MS |
| Burns | Brian | Council Bluffs | IA |
| Burns | Judith | Martinez | GA |
| Burns | Larinda | Galion | OH |
| Burns | Tracy | Jasper | TX |

Exhibit A

| | | | |
|---|---|---|---|
| Burrage | Willie | Meridian | MS |
| Burrell | Barbara | Shell Knob | MO |
| Burton | Randell | Louisville, | KY |
| Burton | Teresa | Aiken | SC |
| Busby | Peggy | Luling | TX |
| Bush | Shirley | Centerhill | FL |
| Butler | Cheryl | Whitehouse | OH |
| Butler | Connie | Ottawa | OH |
| Butler | Nancy | Renick | MO |
| Butler | Timothy | North Little Rock | AR |
| Butz | Eugene | Leechburg | PA |
| Bynum | Carl | Norcross | GA |
| Byrnes | Kathleen | Rodney | MI |
| Cabrera | Olivia | Lockhart | TX |
| Cain | Joyce | Clermont | FL |
| Caldwell | Alec | Tupelo | MS |
| Caldwell | Cheston | Largo | FL |
| Caldwell | Patricia | Gardendale | AL |
| Callahan | Jody | Leavittsburg | OH |
| Callaway | Cory | Trinity | TX |
| Callies | Alice | El Campo | TX |
| Calvert | Crystal | Staunton | IL |
| Camp | Cathy | Summerville | GA |
| Campbell | Lawrence | Rowlett | TX |
| Campbell | Tina | Honoraville | AL |
| Canedo | Michele | Altus | OK |
| Cannady | James | Waynesboro | PA |
| Cantrell | Judy | Ulysses | KY |
| Capps | Connie | Kirwin | KS |
| Capps | Mary Ann | Greencastle | IN |
| Carey | Michael | Trenton | FL |
| Cargile | Teresa | Hillsboro | TN |
| Carico | Cindy | Sandusky | OH |
| Carlin | Theresa | Alliance | NE |
| Carlisle | Linda | Charlestown | IN |
| Carmon | Rebecca | Vine Grove | KY |
| Carpenter | Diana | Newark | AR |
| Carpenter | Ken | Savannah | GA |
| Carpenter-Greer | Elizabeth | Mansfield | OH |
| Carr | Roger | Palestine | TX |
| Carroll | Bertha | Tenaha | TX |
| Carroll | John | Tupelo | MS |
| Carroll | Selena | Albertville | AL |
| Carson | Myra | Vicksburg | MS |
| Carter | James | Circleville | OH |
| Carter | Joe | Greenwood | SC |
| Carter | Ollie | Garwood | TX |
| Carter | Patty | Crisfield | MD |
| Carter | Tina | Paragould | AR |

Exhibit A

| Carvin | Rita | Tunica | MS |
|---|---|---|---|
| Caskey | Virginia | Brinkley | AR |
| Casper | Evangeline | Clifton Park | NY |
| Cassidy | Thomas | Canton | GA |
| Castle | Heather | Catlettsburg | KY |
| Casto | Carmen | Copperas Cove | TX |
| Castoe | Jean | Garden City | KS |
| Castro | Dolores | Houston | TX |
| Castro-Williams | Vanessa | Cedar Creek | TX |
| Catano | Marivel | Odessa | TX |
| Caudill | Velvet | Thurmond | NC |
| Caviness | Bobby | Robbins | NC |
| Cavins | Colette | Cincinnati | OH |
| Celerglerski | Joseph | Port St Lucie | FL |
| Celius | James | Clinton | TN |
| Chadwick | Patricia | Hillsboro | TX |
| Chambers | Lori | Keene | NH |
| Chambliss | Regenia | Mount Vernon | OH |
| Champion | David | Houston | TX |
| Chapman | Gina | Independence | MO |
| Charles | Irene | Mentone | IN |
| Chase | Eric | Uneeda | WV |
| Chenault | Marjorie | Fort Worth | TX |
| Cherry | Cynthia | Readyville | TN |
| Cheseldine | James | Salisbury | MD |
| Childers | Collin | Spotsylvania | VA |
| Christiansen | Delores | Wichita | KS |
| Christopher | Leslie | Fairview | OK |
| Chumley | James | St. Peters | MO |
| Churchill | Neal | Erie | PA |
| Ciosek | Lois | Geneva | OH |
| Cirino | Cynthia | Buffalo | NY |
| Civils | Donald | Greenville | NC |
| Clark | Angela | Dillon | SC |
| Clark | Donna | Des Moines | IA |
| Clark | Jeremy | Ward | SC |
| Clark | Matina | Evansville | IN |
| Clark | Versa | Prestonsburg | KY |
| Clark-Carney | Dianna | Hawkinsville | GA |
| Clarkson | Gary | Snellville | GA |
| Claybrooke | Dorothy | Maysville | KY |
| Clayton | Cynthia | Ft Worth | TX |
| Clayton | Vincent | Riverdale | GA |
| Clements | Marlene | Dunbar | PA |
| Cline | Sharon | Delbarton | WV |
| Clites | Mary | Searcy | AR |
| Cloud | Julie | Tilden | IL |
| Cloyd | Edward | Mangum | OK |
| Coad | Barbara | Dalzell | SC |

Exhibit A

| | | | |
|---|---|---|---|
| Cobb | Debra | Newton | TX |
| Cobbs | Tracy | Paragould | AR |
| Cochran | Patricia | Wakeeney | KS |
| Cochrane | Victoria | Edgerton | KS |
| Cockrell | Bonnie | Peebles | OH |
| Cody | Donna | Allen | OK |
| Coffin | Randolph | Sebring | FL |
| Cole | Cathy | Locust Grove | VA |
| Cole | Tina | Swansea | SC |
| Cole | Sapphire | Woodlands | TX |
| Coleman | Fred | Reynoldsburg | OH |
| Coleman | Kim | Lusby | MD |
| Coleman | Phillip | Halifax | VA |
| Collette | Matthew | Huntsville | AL |
| Collette | Regina | Greenfield | IN |
| Collie | Sharon | Amarillo | TX |
| Collins | Betty | Davis | WV |
| Collins | Beverly | Uneeda | WV |
| Collins | Gertrude | Detroit | MI |
| Collins | Judy | Memphis | TN |
| Collins | Tawanna | Calhoun | GA |
| Collins | Teresa | Marbury | AL |
| Collins | Willie | Fredericksburg | VA |
| Colston | Patricia | Sanger | TX |
| Combs | Ralph | Topeka | KS |
| Comer | Brenda | Adamsville | TN |
| Compean | John | Lubbock | TX |
| Conaway | Linda | Connellsville | PA |
| Conlee | Karla | Panama City | FL |
| Conn | Deborah | Tallahassee | FL |
| Conti | Kathryn | Columbus | OH |
| Conway | Margaret | Newport News | VA |
| Cook | Arlene | Eufaula | AL |
| Cook | Cheryl | Gates | TN |
| Cook | Deborah | Tampa | FL |
| Cook | Jamie | Marvell | AR |
| Cook | Lee | Gates | TN |
| Cook | Lydia | Lufkin | TX |
| Cook | Ronald | Granite City | IL |
| Cooke | David | Eupora | MS |
| Cook-Taylor | Sandra | Swanton | OH |
| Cooley | Susan | Sumrall | MS |
| Cooley | William | Lucedale | MS |
| Cooper | Mavet | Osage City | KS |
| Cordova | Pamela | Grayslake | IL |
| Corman | Beverly | Groveland | FL |
| Cornelius | Susanne | Bee Branch | AR |
| Cornett | Janis | Vidor | TX |
| Corona | Jorge | San Juan | TX |

Exhibit A

| Corwin | Marsha | Waterloo | IA |
|--------|--------|----------|-----|
| Costello | Christine | Steger | IL |
| Costello | Sue | Ravenna | OH |
| Costine | Mark | Acworth | GA |
| Cottenier | Mary | Independence | VA |
| Cotton | Willie | Wheatley | AR |
| Cottongim | Dixie | Kirbyville | TX |
| Cottrell | Debra | Wildwood | FL |
| Counter | Vern | Houston | TX |
| Courtney | Patricia | Greenwood | SC |
| Covington | Craig | Aragon | GA |
| Coward | Eunice | Morton | MS |
| Cowart | Donna | Anderson | SC |
| Cox | Victoria | Union Furnace | OH |
| Coyle | George | Sebring | FL |
| Crabtree | Carol | Independence | MO |
| Craig | Debra | Canton | OH |
| Cramer | Kim | Madison | GA |
| Crandall | Christopher | Wyoming | NY |
| Crane | Phillip | Rome | GA |
| Crane | Shelia | Farmington | MO |
| Cranmer | Donna | Wichita | KS |
| Craterfield | Kim | Coal City | IL |
| Crawford | Brenda | Lafayette | TN |
| Crawford | Carolyn | Altus | OK |
| Crawford | Cynthia | Richmond | IN |
| Crawford | Rebecca | Gadsden | AL |
| Creech | Julious | Oklahoma City | OK |
| Creel | Sandra | Foxworth | MS |
| Creighton | Donald | Mobile | AL |
| Crenshaw | LaTanya | Rock Hill | SC |
| Creque | Kitty | Toledo | OH |
| Crook | Tina | Richmond Hill | GA |
| Cropper | Sheree | Frankford | DE |
| Cross | Allen | Minerva | OH |
| Cross | James | Louisville | KY |
| Cross | Rodney | Louisville | KY |
| Cullip | Patricia | Oak Hill | KS |
| Cummings | Cynthia | Redwood | MS |
| Cummins | Gaines | Berea | KY |
| Cunningham | Troy | San Antonio | TX |
| Curry | Jill | Fremont | IN |
| Cyr | Harold | Salisbury | MD |
| Czech | Patricia | Vermilion | OH |
| Dalrymple | Ginger | Anniston | AL |
| Dalton-Goss | Janet | Paragon | IN |
| D'Ambra | Beth | Waymart | PA |
| Damrell | Michelle | Berea | KY |
| Daniels | Douglas | Richmond | TX |

Exhibit A

| Daniels | Russell | Weston | PA |
|---|---|---|---|
| Daniels | Sandra | Athens | TN |
| Daniels | Shawna | Dallas | TX |
| Dann | Andrea | Jacksonville | FL |
| Danz | Lisa | Walker | LA |
| Darnell | Lorrie | Buffalo | MO |
| Daughtery | Wanda | Oakridge | PA |
| Daughtry | Margaret | Columbia | AL |
| Dauzat | Beryl | Birmingham | AL |
| Davenport | Cheryl | Centerville | GA |
| David | Paul | Middleburg | FL |
| Davidson | Roxanne | Castle Rock | CO |
| Davidson | William | New Port Richey | FL |
| Davies | Brenda | Aiken | SC |
| Davies | Lester | Cullman | AL |
| Davies | Rosalind | Pine Bluff | AR |
| Davis | Alma | Jonesville | LA |
| Davis | Anne | San Leon | TX |
| Davis | Audrey | Buffalo | KS |
| Davis | Charlotte | Ft Worth | TX |
| Davis | Connie | Social Circle | GA |
| Davis | Debbie | Decatur | IL |
| Davis | Diana | Abilene | KS |
| Davis | Eileen | Sherwood | AR |
| Davis | Glenda L. | Austin | IN |
| Davis | Janice | Albertville | AL |
| Davis | Lester | Weimar | TX |
| Davis | Penny | Savannah | MO |
| Davis | Robert | Cedar Hill | TX |
| Davis | Sabrina | Elk City | OK |
| Davis | Sherry | Pampa | TX |
| Davis | Sonya | Fort Myers | FL |
| Davis | Susan | Lehigh Acres | FL |
| Deal | Cathy | Albemarle | NC |
| Dean | Kathleen | Irving | NY |
| Dean | Kimberly | Shippenville | PA |
| Dean | Marilyn | Dover | OH |
| Dean | Matthew | Chillicothe | OH |
| Dean | Sheila | Coila | MS |
| Dean-Smith | Judy | Chattanooga | TN |
| Dearman | Clara | Sapulpa | OK |
| Debyser | Jo | Edgewood | MD |
| Dedrick | Dale | Amarillo | TX |
| DeGennaro | Wallace | Covington | LA |
| Deigh | Elliott | Hinesville | GA |
| Delaney | Vicky | Paragould | AR |
| DeLeon | Marilyn | Ringgold | LA |
| DeLisle | Barbara | Bronson | MI |
| Denison | Robert | Hornsby | TN |

Exhibit A

| | | | |
|---|---|---|---|
| DePuy | Jeffrey | Safety Harbour | FL |
| Derr | Terry | Victoria | KS |
| DeRyder | John | Midlothian | VA |
| Diaz | Linda | Kenedy | TX |
| Dickerson | Galit | Virginia Beach | VA |
| Dickerson | James | Little Rock | AR |
| Dickerson | Mandy | Iola | KS |
| Dicks | Rachael | New Port Richey | FL |
| Diemer | Angela | Ponca | OK |
| Dietrich | Jayne | Umatilla | FL |
| DiLizia | Tammy | St. Cloud | FL |
| Dillard | Geralyn | Crawford | NE |
| Dilley | Amanda | Angleton | TX |
| Dillon | Debra | Denham Springs | LA |
| DiMascio | Dawn | Dunn | NC |
| DiMinico | Lisa | Wellington | FL |
| Dixon | Brenda | Dunn | NC |
| Dixon | Constance | Comlubia | KY |
| Dizer | Angela | Sterlington | LA |
| Dock | Jeffrey | Elyria | OH |
| Dodson | Delinda | San Antonio | TX |
| Dodson | Linda | Eatonton | GA |
| Doerman | Juanita | Lakeland | FL |
| Dolph | Janice | Kite | GA |
| Dolph | Sharrie | Village | OK |
| Dolson | Naomi | Woodbridge | VA |
| Doman | Robert | Washington | PA |
| Dopp | Suzette | Redding | CA |
| Dorais | Myrtle | Waldorf | MD |
| Dorough | David | McKinney | TX |
| Doughty | Cynthia | Pottstown | PA |
| Doughty | Michele | New Orleans | LA |
| Dow | Kathy | Winter Haven | FL |
| Doxtator | Wilma | Pensacola | FL |
| Drake | Martha | Central City | AR |
| Draughon | Tony | Clinton | NC |
| Drew | Angela | Stephenville | TX |
| Drexler | Corysue | Minerva | OH |
| Driver | Brenda | Eaton | OH |
| Drummond | Deborah | Winston | GA |
| Drummond | Zetherneal | Lake Charles | LA |
| Drye | Theresa | Mckeesport | PA |
| Dueitt | Harriett | Beach | FL |
| Duell | Stephen | Columbus | OH |
| Duggins | Gerald | Grandview | MO |
| Dukes | Sybil | Leflore | OK |
| Dumond | Sherin | Abbeville | LA |
| Dunaway | Dedra | Weems | VA |
| Duncan | Carla | White | GA |

Exhibit A

| Duncan | Douglas | Louisville | KY |
|---|---|---|---|
| Duncan | Ronald | Elkhart | IN |
| Dunn | Donna | Okmulgee | OK |
| Dupre | Linda | Pineville | LA |
| Duren | Kathy | Spring | TX |
| Dvorak | Rose | Yoakum | TX |
| Eadie | Kathy | Goose Creek | SC |
| Eaker | Mary Darlene | Chatsworth | GA |
| Easley | Rebecca | Mannford | OK |
| Eatman | Patti | Bossier City | LA |
| Eblin | Charles | Columbus | OH |
| Eckenrode | Martina | Cresson | PA |
| Eckstein | Joe | Lawrenceville | GA |
| Eckstein | Samantha | Burleson | TX |
| Edgerson | Reginald | Cleveland | OH |
| Edwards | Amy | Nettleton | MS |
| Edwards | Joseph | Hobbs | NM |
| Eggers | Theodore | McDonald | TN |
| Egolf | Aimee | Stevensville | MD |
| Eigel | John | San Antonio | TX |
| Elder | Dennis | Jacksonville | FL |
| Ellerbe | Edna | Tarboro | NC |
| Ellingburg | Belinda | Bastrap | LA |
| Elliott | Berton | Midland | TX |
| Elliott | Martha | Sweetwater | TX |
| Elliott | Nancy | Leland | NC |
| Ellis | Darryl | Winston Salem | NC |
| Ellis | Melvin | Winston Salem | NC |
| Ellis | Robert | King | NC |
| Elm | Cynthia | Charleston | SC |
| Ely | Craig | Royston | GA |
| Ely | Melvin | Pine Bluff | AR |
| Emerson | Ute | Davenport | IA |
| Emery | Annette | Camdenton | MO |
| Engelken | Janet | Holy Cross | IA |
| Engels-Yasitis | Susan | Effort | PA |
| English | Joyce | Cleburne | TX |
| Ennis | Edith | Palatka | FL |
| Enriquez | Donna | Oklahoma City | OK |
| Ensell | Robert | Toronto | OH |
| Epley | Kelly | Marmaduke | AR |
| Erickson | Betty | Darien | GA |
| Estes | Tanya | Leesville | SC |
| Esworthy | Camille | Altoona | PA |
| Evans | Lonny | Ainsworth | NE |
| Evans | Mary | Beaumont | TX |
| Evans | Mary Parramore | Hampton | GA |
| Evans | Terry | Sallisaw | OK |
| Evans | Thomas | Murfreesboro | TN |

Exhibit A

| Fagin | Kelly | Liberty | IN |
|---|---|---|---|
| Faircloth | Allen | Hope Mills | NC |
| Famularo | Betty | Townsend | TN |
| Fancher | Annita | El Cajon | CA |
| Fancher-Condra | Marsha | English | IN |
| Fannin | Cynde | Reynoldsburg | OH |
| Farley | Gina | Big Cabin | OK |
| Farmer | Mary | Wolfforth | TX |
| Farmer | Willine | Kansas City | MO |
| Farrar | Dawn | Harrodsburg | KY |
| Faultersack | Kathryn | Pine Bluff | AR |
| Fayne | Flora | Covington | TN |
| Feiertag | Daniel | Mansfield | OH |
| Felps | Helen | Van Buren | AR |
| Ferguson | Flynn | Pittsburgh | PA |
| Ferguson | Steve | Hillsboro | KY |
| Ferland | William | Etters | PA |
| Fernandez | Irma | Groesbeck | TX |
| Ferrick | James | Export | PA |
| Ferriell | Barbara | Hallwood | VA |
| Ferris | Ann | S Sioux City | NE |
| Fett | Daniel | Auburn | IN |
| Fifield | Robert | Summerville | SC |
| Filyaw | Brenda | Harriman | TN |
| Finch | Robin | San Antonio | TX |
| Fiorita | Lena | Valencia | PA |
| Fitzpatrick | Sarah | Hodge | LA |
| Flanagan | Anthony | Conyers | GA |
| Fleming | Sherrie | New Eagle | PA |
| Fletcher | Lori | Nashville | TN |
| Flick | Cheryl | Cherry Tree | PA |
| Flores | Edward | Corpus Christi | TX |
| Flournoy | Cynthia | Mesena | GA |
| Flournoy | Joan | Amherst | OH |
| Flowers | Jeffrey | Paducah | KY |
| Flowers | Louann | Pottstown | PA |
| Floyd | Bobbie | Charleston | MS |
| Floyd | Stevie | Monroe | LA |
| Fluent | Pamela | Sharon | PA |
| Folkes | Brad | Ashville | OH |
| Foote | Donald | Coatesville | IN |
| Ford | Bernetta | Crowley | TX |
| Ford | Donna | Port Charlotte | FL |
| Ford | Kami | Newport News | VA |
| Ford | Rocca | Niles | OH |
| Formon | Rick | Lake City | AR |
| Forney | Druscilla | Newton Falls | OH |
| Forrest | Tiffany | Winona | MS |
| Forrester | Jonathan | Ocala | FL |

Exhibit A

| | | | |
|---|---|---|---|
| Forrester | Tom | Decatur | GA |
| Foskey | Tina | Douglas | GA |
| Fountain | Andrew | Diamondhead | MS |
| Fowler | Carolyn | Hattiesburg | MS |
| Fowler | Eva | Iowa Park | TX |
| Fox | Laura | Slidell | LA |
| Fox | Ronda | Bandera | TX |
| Fox-Ladrigan | Pamela | New Richmond | OH |
| Foxwell | Deborah | Snow Hill | MD |
| Foxworth | Alexander | Marion | SC |
| France | Gloria | Navarre | OH |
| Franceski | Lauren | Virginia Beach | VA |
| Francis | Deborah | Quinton | AL |
| Francis | Sandra | Ball | LA |
| Franklin | Deloris | Baton Rouge | LA |
| Franklin | Penny | Troy | OH |
| Franklin | Regina | Pinson | AL |
| Franks | Maurice | South Millis | NC |
| Fraser | Kathleen | Turtle Creek | PA |
| Frasier | Melody | Mobile | AL |
| Frazier | Donna J. | Belleville | IL |
| Frazier | Donna S. | DeQuincy | LA |
| Frazier | Mary | Waynesburg | OH |
| Frederick | Melanie | Silsbee | TX |
| Freeman | Angela | Memphis | TN |
| Freeman | Willie | Hickman | KY |
| Frelix | Shirley | Ridgeland | MS |
| Frey | Darla | Largo | FL |
| Frick | William | Centerville | OH |
| Fritz | Joy | Tupelo | MS |
| Fryday | Lisa | Granite City | IL |
| Fryer | Stayzas | Whitharral | TX |
| Fuller | Mary | Beebe | AR |
| Fulton | Balinda | Gautier | MS |
| Fuqua | Lola | Neptune Beach | FL |
| Gabel | Linda | Durham | CA |
| Gable | Toronda | Mobile | AL |
| Gaines | Apel | Fayette | MS |
| Gaither | Judy | Alexander City | AL |
| Galgocy | Dreena | Shamokin | PA |
| Galloway | Sandra | Port Aransas | TX |
| Garcia | Angelina | Kansas City | MO |
| Garcia | Jennifer | Bryan | TX |
| Garcia | Mary | Skidmore | TX |
| Garcia-Hofsdal | Lori | Canastota | NY |
| Gardner | Jennifer | Grand Island | NE |
| Gardner | Linda | Free Soil | MI |
| Gardner | Patricia | Pampa | TX |
| Garrett | Bobbie | Banks | AL |

Exhibit A

| Garrett | Dale | Irmo | SC |
|---|---|---|---|
| Garrick | Elizabeth | Grove Hill | AL |
| Garrison | Margaretta | Port St Lucie | FL |
| Garrison | Rose | Lexington | AL |
| Garvey | Jill | Vermilion | OH |
| Gaskell | Jeffery | Avonmore | PA |
| Gaston | Catherine | Marble Falls | TX |
| Gault | Jeanette | Darien | GA |
| Gearin | Mary | Florissant | MO |
| Geis | Pama | Fairview | OK |
| Geisel | Ann | Mars Hill | NC |
| George | Jozette | Joshua | TX |
| Geramita | Lynn | Pittsburgh | PA |
| Gfeller | Dennis | Nevada | MO |
| Gibson | Crystal | Cedar Bluff | VA |
| Gibson | Linda | Elkton | KY |
| Gibson | Lorine | Andrews | SC |
| Gil | Avelardo | Mission | TX |
| Giles | Camille | Belton | MO |
| Gill | Barbara | Old Town | FL |
| Gill | Ruth | Norton | KS |
| Gilmore | Gary | Olathe | KS |
| Giuliano | Lisa | Tyler | TX |
| Glasgow | Janeen | Edina | MO |
| Glass | James | Whitehouse | TX |
| Glaze | Shirley | Warner Robins | GA |
| Glenn | Linda | Gaylesville | AL |
| Goble | Kelly | Ellis | KS |
| Godwin | Mary | Alexandria | LA |
| Godwin | Sherrie | Whigham | GA |
| Goering | Shawn | Keller | TX |
| Goetz | Kimberly | Houston | MO |
| Goldstein | Harvey | Sanford | FL |
| Gollihugh | John | Henley | MO |
| Golotto | Lenore | Bronson | FL |
| Gomez | Carlos | San Antonio | TX |
| Gonzales | Mike | De Leon | TX |
| Gonzalez | Lena | San Diego | TX |
| Gonzalez | Rodrigo | Groves | TX |
| Gonzalez | Tabatha | Sparta | MI |
| Good-Cooper | Tonji | Aliquippa | PA |
| Goode | Luther | Richmond | VA |
| Gooden | Ransom | Wedgefiled | SC |
| Goodermuth | Karmel | Oklahoma City | OK |
| Goodly | Caroline | Vinton | LA |
| Goodman | Angela | Shelby | NC |
| Goodman | Glenda | East Prairie | MO |
| Goodman | Jean | St Albans | WV |
| Goodman | Linda | Greenville | KY |

Exhibit A

| | | | |
|---|---|---|---|
| Goodwin | Sharon | Angier | NC |
| Gordon | Patricia | Mountain City | GA |
| Gore | Tonya | Wilmington | NC |
| Gorsline | Bettie | Trenton | SC |
| Gosseck | Margaret | Rochester | PA |
| Graalman | Kimberly | Genoa | OH |
| Grabowski | Naomi | Louisburg | NC |
| Gragg | Phyllis | Talladega | AL |
| Graham | Sandra | Wauseon | OH |
| Graham | Willie | Gatesville | TX |
| Granados | Ida | Madison | TN |
| Graue | Judy | Memphis | TX |
| Graves | Sandra | Shreveport | LA |
| Graves | Toni | Copperas Cove | TX |
| Gray | Benita | Indianapolis | IN |
| Gray | Cindy | Polk City | FL |
| Gray | Dennis | Memphis | TN |
| Gray | Jeanine | Pontotoc | MS |
| Gray | Jeanne | Muscle Shoals | AL |
| Gray | Peggy | Stoneville | NC |
| Gray | Virgina | Wichita | KS |
| Green | Diane | Bastrop | LA |
| Green | James | Claxton | GA |
| Green | Tracey | Oxford | NC |
| Greene | George | Ocala | FL |
| Greene | Jacqueline | Pinellas Park | FL |
| Greene | Janet | Natchez | MS |
| Greene | Robert | Margate | FL |
| Greene | Sonya | Lenoir | NC |
| Gresham | Anna | Dewitt | AR |
| Gresham | Jamie | Bellflower | CA |
| Grider | Nancy | South Haven | MI |
| Griffin | Deborah | Gilbert | LA |
| Griffin | Joseph | Mobile | AL |
| Griffin | Mericia | West Elizabeth | PA |
| Griffin | Milton | Waynesboro | MS |
| Grimaldi | Gary | Parrish | FL |
| Grimes | Frank | Pittsburg | PA |
| Grimes | Rose | Pikeville | NC |
| Grimley | Jim | Devine | TX |
| Groggs | Michael | Bonneau | SC |
| Groyon | Sherry | Milan | IL |
| Groze | Melissa | Warren | TX |
| Grubbs | Corinna | Connellsville | PA |
| Grubbs | Karla | Wingate | NC |
| Grube | Larry | Albuquerque | NM |
| Guajardo | Ramiro | Houston | TX |
| Guerrero | Rosie | Arlington | TX |
| Guess | Tammy | Bridgeport | AL |

Exhibit A

| | | | |
|---|---|---|---|
| Guidry | Shawn | Chauvin | LA |
| Guillory | Laura | Marksville | LA |
| Guillroy | Vicky | Wichita | KS |
| Guin | Elvie | Columbus | MS |
| Guinn | Gregory | Village | MD |
| Gump | Donna | Rachel | WV |
| Guthridge | Lawrence | Little Rock | AR |
| Guthrie | Betty | Kenvir | KY |
| Guthrie | Lola | Maysville | GA |
| Gutierrez | Estella | Rio Grande City | TX |
| Gutierrez | Gilbert | Charleston | SC |
| Gutierrez | Lois | Dumas | TX |
| Gutierrez | Lucy | Fort Worth | TX |
| Guy | Anderson | Kosciusko | MS |
| Haberer | Larry | Crawfordsville | IN |
| Hacker | Tracey | Oklahoma City | OK |
| Hadaway | Michael | Jasper | AL |
| Haddock | Mandy | Florence | AL |
| Hadley | Anita | Seaford | DE |
| Haff | Bonnie | Lake City | AR |
| Hainey | Ellen | Latham | NY |
| Hainley | Vicki | Leola | PA |
| Hairford | Brenda | Deville | LA |
| Hale | Teresa | Cedar Bluff | VA |
| Hall | Barbara | Hampton Cove | AL |
| Hall | Cheryl | Terrell | TX |
| Hall | Gregory | Evansville | IN |
| Hall | Helen | Emporia | VA |
| Hall | Kristine | Derry | NH |
| Hall | Laura | Kansas City | MO |
| Hall | Michael | Ft Worth | TX |
| Hall | Pedro | Montgomery | AL |
| Hall | Sharon | Cherry Tree | PA |
| Hall | Stacy | Flint | MI |
| Hall | Wanda | Sylvester | GA |
| Hallows | John | Gasport | NY |
| Ham | Mark | Riverside | MO |
| Hamby | Dixie | Hopkinsville | KY |
| Hameed | Kamran | Overland Park | KS |
| Hamilton | Kimberly | Carbondale | PA |
| Hamilton | Maxine | Seymour | IN |
| Hammond | Sally | Etna Green | IN |
| Hammonds | Donna | Auburn | WV |
| Hancock | Gary | Kemp | TX |
| Hanger | Melody | Indianapolis | IN |
| Hann-Chapman | Rebecca | Scurry | TX |
| Hanniford | Samuel | Scranton | SC |
| Harbuck | Jean | Ellaville | GA |
| Harcar | Christine | Frenchlick | IN |

Exhibit A

| | | | |
|---|---|---|---|
| Hardcastle | Penny | Maumelle | AR |
| Harden | Barbara | Carlisle | AR |
| Hardin | Elizabeth | Clarendon | AR |
| Hardy | Deborah | Glencoe | KY |
| Hargis | William | S Pittsburg | TN |
| Harkenrider | Mary | Hanover | PA |
| Harlow | Janice | Powhatan | VA |
| Harmon | Eric | Chattanooga | TN |
| Harness | Ursula | Ruth | MS |
| Harper | Dianna | Hickman | TN |
| Harper | Dorothy | Leawood | KS |
| Harper | Shelia | Kinston | NC |
| Harraid | Patricia | Albertville | AL |
| Harris | Amanda | Monticello | AR |
| Harris | Cindy | Gasport | NY |
| Harris | Denise A. | Decatur | AR |
| Harris | Denise K. | Akron | OH |
| Harris | Diane | Kirkwood | NY |
| Harris | Donny | Homer Glen | IL |
| Harris | Earlean | Bossier City | LA |
| Harris | Janice | Rosendale | MO |
| Harris | Polly | Boykin | AL |
| Harris | Ricky | Haines City | FL |
| Harris-Fields | Tisha | Atkins | AR |
| Harrison | Janice | Oxford | AL |
| Harrison | Sandra | Duncan | OK |
| Hart | Rebecca | Coal City | WV |
| Hartkopp | Robin | Iowa Fall | IA |
| Hartman | Bonnie | Ozona | TX |
| Hartmann | Marie | Boonville | NC |
| Harvey | Kerry | Ocala | FL |
| Harvey | Suzette | Belle Chasse | LA |
| Harvin | Tammy | Wedgefield | SC |
| Hassell | Vivienne | Hillsboro | MO |
| Hassett | Sharon | Ashtabula | OH |
| Hatcher | Amber | Townville | SC |
| Hatfield | James | Nixa | MO |
| Hatfield | Raymond | Danville | KY |
| Hathaway | Roger | Hiawatha | KS |
| Hatlett | Jeanie | Corsicana | TX |
| Green | Ramona | Bradley | AR |
| Hawkins | Lance | Hixson | TN |
| Hay | Curtis | Dale | OK |
| Hayhurst | Deanna | Terre Haute | IN |
| Haynes | Debra | Wartburg | TN |
| Hays | Nannette | Parsons | TN |
| Heagerty | Michael | Zebulon | NC |
| Heath | Betty Jo Ann | Island | GA |
| Hebert | Charlene | Natalbany | LA |

Exhibit A

| Hebert | Rachel | Houma | LA |
|---|---|---|---|
| Heck | Richelle | Columbus | IN |
| Heckman | Theodore | Milan | OH |
| Heflin | Connie | Ft. Meade | FL |
| Hehl | Larry | Worth | IL |
| Heidelberg | Jamie | Heidelberg | MS |
| Heiges | Robert | Sharpsville | PA |
| Heintschel | Lambert | La Grange | TX |
| Helin | Sally | Bonner Springs | KS |
| Helmey | Joyce | Guyton | GA |
| Helton | Martha | New Caney | TX |
| Henderson | Allen | Carrollton | TX |
| Henderson | Jane | Ocean Springs | MS |
| Henderson | Jill | Oak Forest | IL |
| Henderson | Kevin | La Vernia | TX |
| Henderson | Rita | Huntsville | AL |
| Biltoft | Clara | Double Springs | AL |
| Hendricks | Nancy | Cross City | FL |
| Henning | Jeanette | Batesville | MS |
| Henry | Alma | Dermott | AR |
| Henry | Linda | Bowdon | GA |
| Henry | Maggie | Jonesboro | AR |
| Henson | Angel | Shawnee | OK |
| Herbst | Amy | Arcanum | OH |
| Hermann | Jacquelyn | Canton | MS |
| Hernandez | Brenda | Marshall | TX |
| Hernandez | Elodia | Paige | TX |
| Hernandez | Joyce | Athens | GA |
| Hernandez | Larry | Lubbock | TX |
| Hernandez | Matthew | Athens | TX |
| Herring | Rose | Fuquay-Varina | NC |
| Herron | Cynthia | Blue Springs | MO |
| Herron | Sandra | Seneca | SC |
| McCullough | Sheila | Calhoun | GA |
| Hertaus | Christa | Coalmont | IN |
| Hessdorfer | Dennis | McAlester | OK |
| Hewett | Irma | Supply | NC |
| Hewitt | Ivan | Selinsgrove | PA |
| Hibbs | Mary | Liberty Mills | IN |
| Hickey | Elizabeth | West Memphis | AR |
| Hickey | Frankie | Okarche | OK |
| Hickman | Brenda | Turbeville | SC |
| Hicks | Annette | Catawba | SC |
| Hicks | Harold | Chattanooga | TN |
| Hicks | Kimberly | Florence | AL |
| Hicks | Lisa | Garrett | IN |
| Hicks | Vitina | Petersburg | TN |
| Higgins | Donna | Gosnell | AR |
| High | Janice | Starkville | MS |

Exhibit A

| | | | |
|---|---|---|---|
| Highfill | Joseph | Columbus | OH |
| Hightower | Pamela | Kirbyville | TX |
| Hill | Brandy | Cullman | AL |
| Hill | Cora | Jacksonville | AR |
| Hill | Glenda | Eastanollee | GA |
| Hill | Katherine | Shawnee | OK |
| Hill | Lillie | Axson | GA |
| Hill | Mary | Columbia | TN |
| Hill | Melissa | Witts Springs | AR |
| Hill | Terri | Rison | AR |
| Hillegass | Jami | Hereford | PA |
| Hillman | Crystal | Eatonton | GA |
| Hillman | Ronald | Gautier | MS |
| Hillsman | Mary | Holden | MO |
| Hillstrom | Sherry | Hartsville | SC |
| Hite | Sarah | Richmond | VA |
| Hodge | Angel | Grifton | NC |
| Hodges | Margaret | Jacksonville | FL |
| Hodges | Mary | Wadley | AL |
| Hoeckendorf | June | Midland | TX |
| Hoehn | Terri | Clermont | FL |
| Hofstatter | Thomas | Caryville | TN |
| Hogan | Clara | Salem | MO |
| Hohensee | Heather | Pocahontas | IA |
| Hoilman | Sandra | Cosby | TN |
| Holbert | Lisa | Parma | OH |
| Holcomb | Sherry | Hollywood | AL |
| Holden | Bobbie | Pulaski | VA |
| Holifield | Rebecca | Mcalester | OK |
| Hollaman | Bonnie | Warsaw | MO |
| Holland | Joy | Winnfield | LA |
| Holland | Lena | England | AR |
| Holland | Rebecca | Newington | GA |
| Hollander | Carl | Baton Rouge | LA |
| Hollis | Louise | Crossett | AR |
| Hollowell | LeeAnn | Ashland City | TN |
| Holman | Sandra | Tulsa | OK |
| Holmes | Bernis | Lumberton | NC |
| Holmes | Sherry | Cross Plains | TN |
| Holowach | John | Canfield | OH |
| Holt | Mary | Coushatta | LA |
| HonKomp | Oliver | Orange | TX |
| Hood | Karen | Amarillo | TX |
| Hoover | Mary | Somerville | TX |
| Hoover | Patricia | Hagerstown | MD |
| Hopkins | Pamela | Maud | OK |
| Hopkins | William | Kalamazoo | MI |
| Horn | Helen | Williamsport | PA |
| Hoskins | Olivia | Livingston | TX |

Exhibit A

| | | | |
|---|---|---|---|
| Houk | Christina | Clinton | MO |
| Houmes | Ronda | Rankin | IL |
| Houser | Timothy | Sarasota | FL |
| Houston | Sheryl | Zephyrhills | FL |
| Hover | Berna | Biloxi | MS |
| Howard | Anita | Chireno | TX |
| Howard | Ethel | Ft Worth | TX |
| Howard | Herbert Hoover | Pineville | KY |
| Howard | Patricia | Covington | PA |
| Howard | Sharon | Birmingham | AL |
| Howell | Danny | Grand Junction | TN |
| Howell | Mary | Tunnelton | WV |
| Howson | Karen | Clarksville | IN |
| Hoyt | Sharon | Walker | LA |
| Hradisky | Christopher | Saint Charles | IL |
| Hubbard | Angela | Ardmore | OK |
| Hubbard | Carolyn | Bastrop | LA |
| Hudson-Bates | Julie | Corpus Christi | TX |
| Huffman | Linda | Metropolis | IL |
| Huffman | Mary | Indianapolis | IN |
| Hughes | Annie | Finley | TN |
| Hughes | George | Lake Mary | FL |
| Hughes | Gloria | Cordele | GA |
| Hughes | Kevin | Lake Mary | FL |
| Hughes | Patricia | Katy | TX |
| Hughey | Debra | Fredricksburg | VA |
| Hull-Pearce | Hilary | Moore | OK |
| Humphrey | Seth | Mt Juliet | TN |
| Hunsucker | Charles | Pine Bluff | AR |
| Hunt | Sandra | Newton Grove | NC |
| Hurd (Nester) | Dena | Shawnee | OK |
| Hurt | Christy | Bristow | OK |
| Huse | Barbara | Lampasas | TX |
| Huskey | Marianda | Saffell | AR |
| Huskins | Margaret | Powderly | TX |
| Hussman | Shawnda | Lampasas | TX |
| Hutter | Debra | Columbia City | IN |
| Hutto | Deborah | N Augusta | SC |
| Hutton | Jacquelyn | Summerville | GA |
| Hutton | Patricia | Meadowview | VA |
| Hyde | Teresa | Houston | PA |
| Hydrick | Richard | Bonneau | SC |
| Hyte | William | Summerville | SC |
| Indelicato | Vincent | Vinton | VA |
| Infante | Olivia | Hanford | CA |
| Ingram | Ron | Levelland | TX |
| Inscoe | Herbert | Milton | WV |
| Irlas | Pablo | San Antonio | TX |
| Ivy | Judy | Meridian | MS |

Exhibit A

| Jackson | Bonnie | Benson | NC |
|---------|--------|--------|-----|
| Jackson | Julie | Lincoln | NE |
| Jackson | Margaret | Ladson | SC |
| Jackson | Patricia | Spring | TX |
| Jackson | Peggy | Nettleton | MS |
| Jackson | Terry | Marshall | AR |
| James | Elizabeth | Chesapeake | VA |
| James | Joann | Tuscumbia | AL |
| James | Rita | Louise | TX |
| Jasper | Sybille | Hoffman | NC |
| Jasso | Jose | Austin | TX |
| Jean | Deborah | Meridian | TX |
| Jenkins | Cherry | Albany | GA |
| Jennings | Billie | Johnson City | TX |
| Jennings | Gary | Coweta | OK |
| Jeppson | Rita | Spring Valley | IL |
| Jervis | Michael | Savannah | GA |
| Jeziorski | Brenda | Erie | PA |
| Joachim | Steven | Mchenry | MS |
| Johns | Brandon | Blacklick | OH |
| Johns | William | Navarre | OH |
| Johnson | Alexine | Brunswick | GA |
| Johnson | Debra | Greenwood | MS |
| Johnson | Ethel | Lithonia | GA |
| Johnson | Glenda | Jackson | TN |
| Johnson | Gloria | Branch | MI |
| Johnson | Harris | Kernersville | NC |
| Johnson | Katherine | Hampton | GA |
| Johnson | Kathy | Killeen | TX |
| Johnson | Kim | Cullman | AL |
| Johnson | Kittrell | Baton Rouge | LA |
| Johnson | LaSonya | Lawrence | MS |
| Johnson | Lauri | Sandwhich | IL |
| Johnson | Linda | Valdosta | GA |
| Johnson | Lionel | Slidell | LA |
| Johnson | Lisa | Ohatchee | AL |
| Johnson | Martha | Slidell | LA |
| Johnson | Monalisa | Winston-Salem | NC |
| Johnson | Nicholas | New Haven | KY |
| Johnson | Patricia | Cleveland | OH |
| Johnson | Sheilah | Waverly | TN |
| Johnson | Teresa T. | South Pittsburg | TN |
| Johnson | Timothy | Murfreesboro | TN |
| Johnson | Tina | Lexington | NC |
| Johnson | Vicki | Picayune | MS |
| Jones | Beverly | Beach | FL |
| Jones | Bobbie | Oxford | MS |
| Jones | Bonita | Gravois Mills | MO |
| Jones | Brian | Salisbury | NC |

Exhibit A

| Jones | Charlotte | Rogers | AR |
|---|---|---|---|
| Jones | Crystal | Hayesville | NC |
| Jones | Cynthia | Oak Grove | MO |
| Jones | Diana | Decatur | AL |
| Jones | Fay | Whitehouse | TX |
| Jones | Jennifer | Brenham | TX |
| Jones | Kathy | Friedens | PA |
| Jones | Kimberly | Machesney Park | IL |
| Jones | Michael L. | Roanoke | VA |
| Jones | Michael L. | Mt. Washington | KY |
| Jones | Nancy | Marissa | IL |
| Jones | Peggy | Mason City | IA |
| Jones | Priska | Chester | VA |
| Jones | Russell | Ecorse | MI |
| Jones | Thelma | Traverlers Rest | SC |
| Jordan | Bethany | Tritwood | OH |
| Jordan | Lisa | Corpis Christi | TX |
| Joseph | James | Quinlan | TX |
| Joy | Vicki | Pimento | IN |
| Joyner | Pamm | Waterloo | IA |
| Judy | Gloria | Bradley | SC |
| Julian | Angela | Fairmount | IN |
| Jump | Valerie | Quanah | TX |
| Justice | Laura | Port Neches | TX |
| Justice | Rhonda | Moncks Corner | SC |
| Kampf | Frank | Houma | LA |
| Kanatzer | Regina | Moberly | MO |
| Kanipe | Geneva | Heiskell | TN |
| Kaplan | Lloyd | Chattanooga | TN |
| Karcher | Terri | Victoria | TX |
| Kass | Clair | Franklinton | LA |
| Kaufman | Mary | Fulton | IL |
| Keen | Elizabeth | Petersburg | PA |
| Keith | Billie | Buna | TX |
| Keith-Carleton | Donna | Elk City | OK |
| Keithley | Elaine | Marionville | MO |
| Keller | Linda | Knoxville | TN |
| Kelley | Gary | Gainesville | FL |
| Kelley | Lori | London | OH |
| Kellogg | Karl | Orlando | FL |
| Kelly | Christie | Fulton | MS |
| Kelly | Dennis | Midwest City | OK |
| Kelly | Jim | Mansfield | TX |
| Kelly | Larry | Westfield | NC |
| Kelly | Marisa | Belle Vernon | PA |
| Kelly-Savage | Shirley | Supply | NC |
| Kendall | Lynette | Wingo | KY |
| Kendrick | Carolyn | Gulfport | MS |
| Kenimer | Maria | Odessa | TX |

Exhibit A

| | | | |
|---|---|---|---|
| Kennard | Roger | Heath | OH |
| Kennedy | Angela | Dillsburg | PA |
| Kenny | Carol | Cape Coral | FL |
| Kent | Sharon | Eden | NC |
| Kerkau | Cindy | Bay City | MI |
| Ketchem | Shari | Griffin | GA |
| Key | LuAnn | Panama City | FL |
| Keyser | Karen | Johnstown | PA |
| Khreis | Robin | Gibsonton | FL |
| Kihneman | Susan | Bay St. Louis | MS |
| King | Ellen | Selmer | TN |
| King | Faith | Cleveland | OH |
| King | Gala | Sauk Village | IL |
| King | Lannis | Liberty | KY |
| King | Malcom | Dallas | TX |
| King | Marilyn | Bainbridge | GA |
| King | Pamela | Medina | TN |
| King | Richard | Melbourne | FL |
| King | Susan | Mendota | IL |
| King | Vanita | Mansfield | TX |
| Kirby | Chasnie | Elm Mott | TX |
| Kirby | Rebecca | Live Oak | FL |
| Kirby | Tina | Beach | FL |
| Kisamore | Nancy | Cabin Creek | WV |
| Kittrell | Audrey Cooley | DeRidder | LA |
| Klausen | Kristina | Tonawanda | NY |
| Klimesh | Judy | Cresco | IA |
| Kline | Frances | Smithsburg | MD |
| Knight | Bryan | Newport News | VA |
| Knight | Carolyn | Dennard | AR |
| Knight | Diane | Hallandale | FL |
| Knight | Retha | Gilmer | TX |
| Knight | Valerie | Newport News | VA |
| Knirk | Charles | Flagler Beach | FL |
| Knirk | Donna | Flagler Beach | FL |
| Knowles | James | San Antonio | TX |
| Koehler | Dennis | Columbus | OH |
| Kohrumel | Gloria | Mobile | AL |
| Kopecky | Joan | David City | NE |
| Kopinetz | Elaine | Reading | PA |
| Kouns | Miccia | Grayson | KY |
| Kowaltschuk | Brigitte | Warrington | PA |
| Kozal | Darla | Lavaca | AR |
| Krattli | Brenda | Kimberling City | MO |
| Krause | Charlene | San Antonio | TX |
| Kreiner | Michael | Joppa | MD |
| Kucewesky | Don | Troutman | NC |
| Kuenz | Candis | Louisiana | MO |
| Kuhn | James | King | NC |

Exhibit A

| Kundrat | Shonna | Franklin | KY |
|---|---|---|---|
| Kupper | Brandy | Arthur | NE |
| Kurtz | Philip | Hixson | TX |
| Labra | Mabel | Springdale | AR |
| Bennecke | Angel | San Antonio | TX |
| Lacy | Christine | Mason City | IA |
| LaDuke | Edward | New Salisbury | IN |
| Lagana | Judy | Hanover | PA |
| Lambert | Anthony | Muscle Shoals | AL |
| Lambert | Janet | Loris | SC |
| Lambert | Teresa | Amarillo | TX |
| Laminack | Melanie | Corpus Christi | TX |
| Lamm | Richard | Lubbock | TX |
| Landis | Debra | Orlando | FL |
| Landreth | Barbara | Henderson | TN |
| Lane | Becky | Newport | TN |
| Lane | Robert | Hull | GA |
| Langley | Mildredge | Saraland | AL |
| Langston | Carol | Hollandale | MS |
| LaPread | Denise | Farmville | VA |
| Larkins | Denise | Bardwell | KY |
| Lasser | Robert | Turtle Creek | PA |
| Lasseter | Robert | Coolidge | GA |
| Lathrop | Thelma | Commerce | TX |
| LaTour | Tracey | Amsterdam | NY |
| Lauw | Frederik | Gulf Breeze | FL |
| Lawless | William | Dover | DE |
| Lawrence | Darryl | Richton Park | IL |
| Lawrence | Jerrell | Brady | TX |
| Lawrence | Tammy | Waterloo | SC |
| Lawrence-Lloyd | Diane | Newark | DE |
| Lawson | Juana | Spring | TX |
| Layman | Robin | Palmer | TN |
| Layton | Kattrina | Ward | AR |
| Leach | David | Hillsboro | TX |
| Leander | Todd | Sunrise | FL |
| Leben | Renee | Fort Pierce | FL |
| LeBlanc | Gary | Cordova | TN |
| Ledford | Shirley | Bakersville | NC |
| Lee | Carl | Wildwood | FL |
| Lee | Clementine | Live Oak | FL |
| Lee | Dwight | Richardson | TX |
| Lee | Jacqueline | Windom | TX |
| Lee | Mary | Conley | GA |
| Legnard | Sharon | Bonnena | SC |
| Lehman-Hartley | Brenda | Spring Valley | OH |
| Leigh | Harold | Kelly | NC |
| Leisten | Sandra | Catawba | SC |
| Lemaire | Charlotte | Beaumont | TX |

Exhibit A

| Lenear | Connie | Temple | TX |
|--------|--------|--------|-----|
| Lennox | Cynthia | Jacksonville | FL |
| Leonard | Penny | Madisonville | KY |
| Lepley | Judy | Goodwin | AR |
| Lester | John | Farmington | AR |
| Levin | Scott | Bethlehem | PA |
| Lewandowski | Helen | Elkhart | IN |
| Lewis | Deborah | New Alexandria | PA |
| Lewis | Lorie | Delhi | LA |
| Lewis | Penny | Selbyville | DE |
| Lewis | Shirley | Forest | MS |
| Lichwa | Connie | Bidor | TX |
| Licon | Michael | Wichita | KS |
| Licon | Sharon | Wichita | KS |
| Lince | Charlene | Gloversville | NY |
| Linch | Virginia | Aiken | SC |
| Lind | Dawn | Fulton | IL |
| Lindsey | Catherine | Whitakers | NC |
| Lindsey | Cindy | Statesville | NC |
| Lindsey | Rita | Meridian | MS |
| Linthicum | Tony | Salisbury | NC |
| Lipscomb | Archie | Katy | TX |
| Liserio | Esther | Corpus Cristi | TX |
| Little | Patricia | Berry | AL |
| Livingston | Donna | Fort Gibson | OK |
| Livingston | Wanda Carol | Booneville | MS |
| Lobb | James | Pearl | MS |
| Lobo-Guerrero | Luis | Arlington | TX |
| Lockhart | Linda | Quinton | AL |
| Lockwood | Elaine | Plainfield | IN |
| Lockwood | Scott | Seffner | FL |
| Loflin | Betty | Odessa | TX |
| Loftis | Charles | Landrum | SC |
| Lollar | Jacqueline | Berry | AL |
| Lomas | Shekita | Geismar | LA |
| London | Gregory | Nashville | TN |
| Londono | Luis | Biloxi | MS |
| Long | Dixie | Converse | TX |
| Long | Patti | Mckeesport | PA |
| Long | Shirley | Rock Rapids | IA |
| Longoria | Alicia | Mission | TX |
| Loomis | Deanna | Joy | IL |
| Looney | Janice | Winnsboro | TX |
| Looney | Juanita | Tampa | FL |
| Looney | Susan | Wayside | MS |
| Loper | Pam | Newton | MS |
| Lopez | Eva | Mermentau | LA |
| Lorenz | Lois | Vacaville | CA |
| Lorenz | Rosemary | Mineral Ridge | OH |

Exhibit A

| | | | |
|---|---|---|---|
| Lortz | Craig | Raymond | OH |
| Lott | Connie | Beaumont | MS |
| Loucks | Brenda | Mount Pleasant | PA |
| Love | Sherry | Cuero | TX |
| Lucas | Anna | Mt Carbon | WV |
| Lucero | Jessica | Caldwell | TX |
| Luchene | Deborah | Braidwood | IL |
| Ludwig | Tonnie | Conyers | GA |
| Luisi | Michael | Cumming | GA |
| Lukens | Kerin | Thomasville | PA |
| Lyons | Chris | Beach | FL |
| Mabe | Darcy | Boone | IA |
| Mabe | Pamela | Germanton | NC |
| MacDonald | Gary | Ellwood City | PA |
| Mack | Rita | Austin | TX |
| Mack | Valerie | Kenansville | NC |
| Mack-Cox | Roberta | Rockingham | NC |
| Mackey | Sinderlyn | Lafayette | LA |
| Mackie | Cindie | Kentwood | MI |
| Macklin | Louise | Macon | GA |
| MacNiven | Connie | Painesville | OH |
| MacPhee | Carl | Shallotte | NC |
| Magliolo | John | Amite | LA |
| Maguffin | Debbie | Manchester | TN |
| Major | Teresa | Clarksville | TN |
| Majors | Deborah | Muskogee | OK |
| Majors | Jennifer | Nevada | MO |
| Makin | Patricia | Buffalo | NY |
| Malo | Wendy | Round Rock | TX |
| Malone | Barbara | Richton | MS |
| Malone | Kevin | Centreville | IL |
| Malone | Tina | Oxford | MS |
| Mancuso | Margret | Canal Fulton | OH |
| Manges | Sandra | Surprise | AZ |
| Mangia | John | Groveport | OH |
| Mann | Alan | Lake Wales | FL |
| Mann | Johnny | Oxford | MS |
| Manning | Jean | Summit | MS |
| Manning | Linda | Gladstone | MO |
| Manning | Steven | Jesup | GA |
| Manuel | Tammy | Highlands | TX |
| Manuel | Winnie | Ethel | LA |
| Manzanares | Robert | Sante Fe | NM |
| Maples | Jean | York | SC |
| Marcus | Sharon | Rock Springs | GA |
| Mariscal | Melda | Uvalde | TX |
| Marks-McCoy | Evelyn | Dyer | TN |
| Marlow | Tina | Hampton | TN |
| Marquez | Pedro | Hollywood | FL |

Exhibit A

| | | | |
|---|---|---|---|
| Marrufo | Melissa | Dumas | TX |
| Marshall | Greta | Stone Mountian | GA |
| Marshall | Jonathan | Birmingham | AL |
| Martin | Betty | Bridgeport | AL |
| Martin | Cheryl | Granbury | TX |
| Martin | Clara | McLeansboro | IL |
| Martin | Deborah | Garland | TX |
| Martin | Jo | Moberly | MO |
| Martin | Laurie | Rockdale | TX |
| Martin | Matthew | Rodchester | NY |
| Martin | Michael | Gaffney | SC |
| Martin | Michele A. | Covington | GA |
| Martin | Pamela | Oklahoma City | OK |
| Martin | Pearlie | Greenbrier | AR |
| Martin | Peggy | Albany | LA |
| Martin | Phyllis | Coalmont | TN |
| Martin | Sharon | Natchez | MS |
| Martin | Vickie | Wiggins | MS |
| Martin-Brumfield | Cynthia | Connersville | IN |
| Martine | Lynette | Kansas City | MO |
| Martinez | Alice | San Antonio | TX |
| Mason | Jane | Chester | VA |
| Mason | Tinita | Freeman | VA |
| Massini | Yramis | Fajardo | Puerto Rico |
| Masters | Catherine | Phenix City | AL |
| Masters | Rhonda | Dalton | GA |
| Mathisen | Laura | Herkimer | NY |
| Matthews | Kimberly | Florissant | MO |
| Matthews | Nancy | Crestview | FL |
| Mattox | Lisa | Bonaqua | TN |
| Mattox | Polly | New Albany | MS |
| Mattox | Vicki | Mooresville | IN |
| Maxwell | Diane | Chickasha | OK |
| May | Chad | Fort Worth | TX |
| May | Gay | Mansfield | LA |
| Mayberry | Shirley | Centerville | TN |
| Mayer | James | Centerville | OH |
| Mayfield | Melba | Humboldt | TN |
| Mayhew | Mary | Troutman | NC |
| Maynard | Christine | Cowpens | SC |
| Mayne-Harrison | Angela | Tunnelton | WV |
| Maze | Tammy | Springdale | AR |
| Mazzoni | Betty | Harwood | MD |
| McCann | Lori | Port Jervis | NY |
| McClean | Windy | Munster | IN |
| McClure | Myrtle | Bethlehem | PA |
| McColpin | Robert | Cabot | AR |
| McComb | Tina | Temple | TX |
| McConnell | Eunice | Bainbridge | GA |

Exhibit A

| | | | |
|---|---|---|---|
| McConnell | Susan | Dunnellon | FL |
| McCormick | Scott | York | PA |
| McCormick | Sherrie | Bowdon | GA |
| McCraw | Tressie | Brandon | MS |
| McCubbin | Teresa | Harrisonville | MO |
| McCutcheon | Ginger | Rogers | AR |
| McCutcheon | Harmon | Scranton | SC |
| McDaniel | Rhonda | Dumas | TX |
| McDonald | Karen | Lansing | KS |
| McDonald | Margarita | Raleigh | NC |
| McDonald | Melinda | Oil City | PA |
| McDowell | Trudy | Coin | IA |
| McElroy | Diana | Danville | KY |
| McFadden | Tracy | Grove City | PA |
| McGavitt | Cathy | Fayette City | PA |
| McGee | Helen | Tyronza | AR |
| McGee | John | Sylvester | GA |
| McGinnis | Patricia | Texarkana | AR |
| McGrath | Kathleen | St. Louis | MO |
| McGraw | Bobbie | Orlando | FL |
| McGriff | Michael | Schertz | TX |
| McIntyre | John | Laplace | LA |
| McKeithan | Jaya | Lexington | KY |
| McKenna | Vickie | Roseville | OH |
| McKines | Rose | Quitman | MS |
| McKiney | Lora | Mantee | MS |
| McKinley | Dwayne | Stoneville | NC |
| McKinney | Donna | Havana | AR |
| McKinney | Marilyn | Columbus | MS |
| McKinney | Timothy | Franklin | OH |
| McKinnon | Roger | Waianae | HI |
| McLaren | Linda | Albia | IA |
| McMahan | Ray | Plainview | TX |
| McManus | Deborah | Rising Sun | MD |
| McMillan | Clyde David | Humbolt | TN |
| McNickle | Heidi | Parsons | KS |
| McNulty | Shirley | Niagara Falls | NY |
| McNulty | Sylvia | Arlington | TX |
| McVicar | Lori | Westland | MI |
| McWhorter | Celina | Leesburg | TX |
| Meadows | Rita | Cord | AR |
| Medlin | Kathy | Gray Court | SC |
| Meeker | Harlan | New Port Richey | FL |
| Meilhammer | Christine | Dundalk | MD |
| Meives | Tim | East Ridge | TN |
| Melendez | Gilbert | Brownsville | TX |
| Melton | Steve | Sheffield | IL |
| Mency | Edna | Jacksonville | FL |
| Meredith | Debra | Gothenburg | NE |

Exhibit A

| Meredith | Patricia | Bainbridge | GA |
|---|---|---|---|
| Merino | Judy | Oklahoma City | OK |
| Merriweather | Kathie | College Park | GA |
| Mershon | Lezlie | Somerville | AL |
| Messina | Lin | Davie | FL |
| Mestemaker | Toni | New Weston | OH |
| Meyer | Glen | Independence | MO |
| Meyer | Kurt | Chillicothe | OH |
| Midock-Steffish | Melissa | Indiana | PA |
| Might | Kendra | Carnesville | GA |
| Miles | Debra | New Port Richey | FL |
| Milford | Diana | Aurora | MO |
| Miller | Brenda | Nicholson | GA |
| Miller | Debra | Virginia Beach | VA |
| Miller | Jane | Johnstwon | PA |
| Miller | John | Struthers | OH |
| Miller | Joseph J. | Pt. Charlotte | FL |
| Miller | Kimberley | White Springs | FL |
| Miller | Lisa | Horton | AL |
| Miller | Mary | Bowling Green | KY |
| Miller | Michele | Carriere | MS |
| Miller | Paula | Iva | SC |
| Miller | Randy | Tyler | TX |
| Miller | Randy W. | Santa Clarita | CA |
| Miller | Rebecca | St Joseph | MO |
| Miller | Richard | Live Oak | TX |
| Miller | Robert | Thurmont | MD |
| Miller | Tammy | Rowland | NC |
| Miller | Tammy L. | Rockwell | IA |
| Millington | Silvia | Silverhill | AL |
| Mills | Ida | Sylvester | GA |
| Mills | Irma | Cornell | IL |
| Mills | Mark | Mabane | NC |
| Mills | Robert | Louisville | KY |
| Milner | Gwyn | Mineola | TX |
| Miner | Joan | Charleston | IL |
| Mines | Joni | Opelika | AL |
| Minnieweather | Pamela | Monroe | LA |
| Miranda | Julie | Rockford | IL |
| Miscar | Robert | Baton Rouge | LA |
| Mitchell | Carol | Collinsville | AL |
| Mitchell | Sandra | Campbellsville | KY |
| Mitchell | Teresa | Norfolk | VA |
| Mitchell | William | Greenville | SC |
| Mock | Roger | Quincy | FL |
| Mode | Della | Kings Mountain | NC |
| Moerchen | James | Milwaukee | WI |
| Moerchen | Matt | Lackawanna | NY |
| Molan | Pamela | Sandsprings | OK |

Exhibit A

| | | | |
|---|---|---|---|
| Molina | Nancy | Pasadena | TX |
| Moncman | Sarah | Uhrichville | OH |
| Montalto | Guy | Palm Harbor | FL |
| Montana | Mickey | Coal City | IL |
| Monteith | Lester | Panama City | FL |
| Montgomery | Peggy | Indianapolis | IN |
| Moody | Ernest | Newport News | VA |
| Mooney | Melinda | Fairfield | OH |
| Mooneyham | Sherry | Walnut Shade | MO |
| Moore | Amber | Riverdale | IA |
| Moore | Charles | Lonoke | AR |
| Moore | Crystal | Columbus | IN |
| Moore | Dana | Georgetown | SC |
| Moore | Dannetta | Benton Harbour | MI |
| Moore | Delilia | Albertville | AL |
| Moore | John | Brownsboro | TX |
| Moore | Johnny | West Monroe | LA |
| Moore | Julie | Lyons | GA |
| Moore | Timothy | Morganfield | KY |
| Moore | Vance | Dayton | OH |
| Moran | Jonnie | Robeline | LA |
| Moreland | Sylvia | Murfreesboro | TN |
| Moreno | Mary | Corpus Christi | TX |
| Morgan | Clifford | Kaufman | TX |
| Morgan | James | Fairmont | WV |
| Morgan | Kimberly | Thomasboro | IL |
| Morgan | Melissa | Canton | NC |
| Morgan | Vivian | Burkburnett | TX |
| Wilkinson | Cynthia | Lagrange | IN |
| Morin | Rosa | Tahoka | TX |
| Morris | Anita | Saraland | AL |
| Morris | Donna | Murfreesboro | TN |
| Morris | Karen | Pataskala | OH |
| Morris | Michael | Jacksonville | NC |
| Morris | Randall | Bunnell | FL |
| Moseley | Edward | Aiken | SC |
| Mosier | Bill | Old Hickory | TN |
| Mosier | Catherine | Old Hickory | TN |
| Mosman | Paul | San Antonio | TX |
| Motter | Robert | Dillsburg | PA |
| Moultry | Randolph | Brundidge | AL |
| Moyer | Jeremy | Liverpool | NY |
| Mueller | Richard | Columbia | SC |
| Mullen | Kendra | Independence | MO |
| Muller | Helene | Burlington | NJ |
| Mullinax | Theresa | Paducah | KY |
| Mullis | Dawn | Warner Robins | GA |
| Munguia | Candice | Austin | TX |
| Murphy | Cynthia | Ringgold | VA |

Exhibit A

| | | | |
|---|---|---|---|
| Murray | Brian | Paola | KS |
| Murray | Jill | Stigler | OK |
| Murray | LuAnne | Gulfport | MS |
| Myers | Denise | Cleveland | AL |
| Myers | Nikki | Avoca | IA |
| Myrick | Sandra | Norman Park | GA |
| Nagy | Thomas | West Mifflin | PA |
| Neal | Denise | Nettleton | MS |
| Needham | Shawn | Bunnell | FL |
| Neel | Richard | Tuscon | AZ |
| Neeley | Rhonda | Tyner | KY |
| Neely | David | Pine Bluff | AR |
| Neely | Richard | Tyler | TX |
| Neff | Pamela | Marion Center | PA |
| Neidlinger | Brian | Mechanicsville | VA |
| Neil | Donald | Mounds | OK |
| Neiswinger | Rebecca | Shipshewana | IN |
| Nelson | Michael L. | Decatur | GA |
| Nelson | Shelia | Bastrop | LA |
| Nelson | Tina | Gibbon Glade | PA |
| Nesmith | Christie | Apex | NC |
| Neubert | Margaret | Elberta | AL |
| Neugent | Susan | Madison | NC |
| Newberry | Linda | Marion | IL |
| Newkirk | Gregory | Buffalo | NY |
| Newkirk | Heather | Villisca | IA |
| Newman | Beverly | Wildwood | FL |
| Newsome | Kevin | Chaplin | KY |
| Newsome | Linda | Andrews | IN |
| Newton | Nancy | Lexington | NE |
| Newton | Valerie | Adel | GA |
| Nezamis | David | Kalamazoo | MI |
| Niccum | Caroline | Conway | AR |
| Nichols | Bridgette | Hixson | TN |
| Nichols | Cheryl | Rome | GA |
| Nichols | Novella | Repblic | OH |
| Nichols | Paula | Mansfield | OH |
| Nichols | Teresa | Dalton | GA |
| Nicholson | Florene | Resaca | GA |
| Nicholson | Tina | King | NC |
| Nickell | Regina | Xenia | OH |
| Nix | Melissa | Benton | AR |
| Nnaji | Lawanda | Dallas | TX |
| Noble | Catherine | Alliance | OH |
| Noble | Linda | Vicksburg | MS |
| Nobles | Johnny | Sweetwater | AL |
| Noday | Rita | Warren | OH |
| Nolan | Michael | Denham Springs | LA |
| Noll | Dale | Iberia | MO |

Exhibit A

| Nordbeck | Melissa | Muncie | IN |
|---|---|---|---|
| Norman | Charles | Lawton | OK |
| Norman | Larry | Litchfield | IL |
| Norris | Wanda | Hughes | AR |
| Northern | Cynthia | Mishawaka | IN |
| Northern | Reginald | Lakeland | FL |
| Norwood | Lee | Sherrills Ford | NC |
| Nosel | Dennis | Clarenden | PA |
| Nottingham | Alice | Edna | TX |
| Nunez | RoseMary | Lubbock | TX |
| Oakes | Corry | Cedar Lake | IN |
| O'Brien | Richard | Miami | OK |
| Odom | Carolyn | Shelbyville | TX |
| Offei-Rahim | Jwahir | Yorktown | IN |
| Ogunnowo | Ollie | Lawrence | KS |
| Oley | Matthew | Punxsutawney | PA |
| Olguin | Cassandra | Amarillo | TX |
| Oliver | Chris | Saltillo | MS |
| Ollis | Todd | Roswell | GA |
| Olmstead | Susan | Gaffney | SC |
| O'Neill | Diana | Bradenton | FL |
| O'Neil-Smith | Deborah | Slatington | PA |
| Opritza | Ronald | Youngstown | OH |
| Orgovan | Tiecia | Buffalo | NY |
| Orndorff | Farley | Sullivan | IN |
| Orosco | Pamela | New Carlisle | IN |
| Orozco | Acquieta | Winnie | TX |
| Ortiz | Carmen | Bethlehem | PA |
| Ortiz | John | Houston | TX |
| Orton | Eloise | Winfield | KS |
| Osborn | Stewart | St Petersburg | FL |
| Osegera | David | Mason City | IA |
| Outen | Connie | Bunker Hill | WV |
| Ovbey | Michelle | Dalton | GA |
| Owen | Debra | Williamston | SC |
| Owen | Sandra | Jacksonville | FL |
| Owens | Donna | Patton | PA |
| Owens | James | Tampa | FL |
| Owens | Ronnie | Gaffney | SC |
| Oxendine | Tammy | Stark City | MO |
| Pack | Lori | Sumter | SC |
| Paddy | Sherrie | Guthrie | KY |
| Padgett | Molly | Greenville | SC |
| Padilla-Webb | Edna | Victoria | TX |
| Page | Patty | Chireno | TX |
| Paige | Arlene | Baton Rouge | LA |
| Pajak | Irmgard | Buffalo | NY |
| Pando | John | Ocala | FL |
| Parsons | David | Danville | VA |

Exhibit A

| | | | |
|---|---|---|---|
| Parten | Brenda | Desoto | TX |
| Parton | Steve | Old Hickory | TN |
| Pate | Evelyn | Gore | OK |
| Patterson | Mary | Anderson | SC |
| Patterson | Steven | Waco | TX |
| Patterson | Thelma | Prichard | AL |
| Patton | Christine | Albany | LA |
| Patz | Lucinda | Moody | TX |
| Paulk-Jackson | Kem | Tuscaloosa | AL |
| Payne | Jane | Memphis | TN |
| Peal | Melisa | Wainwright | OK |
| Peavey | Georgia | Gautier | MS |
| Peebles | Mary | Dewitt | AR |
| Peeples | Miriam | Pearson | GA |
| Pellett | Theresa | Ashland City | TN |
| Pendergrass | Sherri | Bluff City | TN |
| Pendergrast | Thomas | Louisville | KY |
| Pendleton | Dora | Huntsville | AL |
| Peneder | Christine | Natchez | MS |
| Pennington | Terri | Hampton | AR |
| Perez | Joe | Pembroke Pines | FL |
| Perez | Shaya | Lakeview | MI |
| Perise | Jeanette | Tickfall | LA |
| Perkins | Catherine | Louisa | VA |
| Perry | Debbie | Mc Minnville | TN |
| Perry | Donald | Louisville | KY |
| Perryman | Petra | Jacksonville | FL |
| Pesce | Kellie | Ocala | FL |
| Peters | Donna | Artemus | KY |
| Peters | Nancy | Canastota | NY |
| Peters | Robert | Madison | TN |
| Peterson | John | Clarksville | TN |
| Petro | Donna | Gulfport | MS |
| Pettie | Florence | Kosciusko | MS |
| Pettway | Sandra | Mobile | AL |
| Phillips | Grace | Thomasville | GA |
| Phillips | Jody | Lakeland | FL |
| Phillips | Judith | Roanoke | VA |
| Phillips | Maretta | Youngstown | OH |
| Phillips | Michael | Norfolk | VA |
| Phipps | Ricky | Seffner | FL |
| Pickens | Stephanie | Lawton | OK |
| Pickering | Colleen | Watervliet | NY |
| Picketts | Patricia | Lancaster | OH |
| Pierce | Cindy | Westfield | PA |
| Pierce | Mary | Shelbyville | TN |
| Pike | Carla | Apopka | FL |
| Pike | Patricia | Eva | AL |
| Pincock | Aimee | Ranch | TX |

Exhibit A

| | | | |
|---|---|---|---|
| Pineda | Joe | San Marcos | TX |
| Pinkard | David | Live Oak | FL |
| Pipher | Patricia | Elmira | NY |
| Pitre | Carolyn | Opelousas | LA |
| Pitt | William | Mobile | AL |
| Plaunt | Johnna | Middletown | PA |
| Pletsch | Amber | Belmond | IA |
| Plough-Want | Kathy | Ace | TX |
| Plunkett | Brandon | Richardson | TX |
| Podkin | Mindy | Columbus | OH |
| Poe | Shannon | Kokomo | IN |
| Poindexter | Virginia | Lufkin | TX |
| Pokrifka | Sarah | Wilkes Barre | PA |
| Pollard | Freddie | Maple Heights | OH |
| Polskin | Elizabeth | Fountain Inn | SC |
| Pope | Patricia | Aiken | SC |
| Popham-Bourke | Kimberly | Marietta | GA |
| Porter | Brad | Monticello | MS |
| Porterfield | Bradley | Marionville | MO |
| Posey | Fran | Greensburg | KY |
| Posey | Sharon | Mineola | TX |
| Possehl | Melva | Anita | IA |
| Potter | Carolyn | Harrison | TN |
| Pou | Quatassia | Waynesboro | MS |
| Powell | Clarice | Pulaski | VA |
| Powell | Lisa | Pace | FL |
| Powell | Wanda | Vale | NC |
| Powell | William | Louisville | KY |
| Powers | Carol | Cedar Lake | IN |
| Poynter | Timothy | Lexington | IN |
| Prater | Eve | Abingdon | VA |
| Pratt | Marsha | Hubbard | OH |
| Prescott | Alan | Clifton Park | NY |
| Preston | Donna | Broken Arrow | OK |
| Prestwood | Lori | Dickson City | PA |
| Price | Arica | Columbus | OH |
| Price | Debra | Cambridge | OH |
| Price | Kathleen | Custer | SD |
| Price | Kenneth | Roanoke Rapids | NC |
| Price | Monica | Dallas | TX |
| Price | Vanessa | Greenville | MS |
| Price-Mellott | Nancy | Gladewater | TX |
| Pritchett | Louis | Fresno | CA |
| Pritts | Debra | Longview | TX |
| Proctor | Tawana | Hedgesville | WV |
| Prokay | Lydia | Lowellville | OH |
| Pruett | April | Wendover | UT |
| Pruitt | Betty | Luverne | AL |
| Pruitt | Robert | Orange | TX |

Exhibit A

| | | | |
|---|---|---|---|
| Pruitt | Robin | Ringgold | VA |
| Pryor | Cathy | Gaffney | SC |
| Pryor | Connie | Evansville | IN |
| PrzyBylski | Brenda | Erie | PA |
| Pugh | Gwendolyn | Stringer | MS |
| Pulliam | Yael | Greenville | MS |
| Pulver | Betty | Hudson | NY |
| Pundt-Martin | Kathie | Orange Grove | TX |
| Purdy | Kenneth | Mount Vernon | OH |
| Purpur | Steven | Clover | SC |
| Pye | Andrew | Chattanooga | TN |
| Rabone | Susan | Harrison | AR |
| Rachoza | Daniel | Redford | MI |
| Radney | Brigette | Deridder | LA |
| Raeuchle | Sandra | Ft Worth | TX |
| Rahn | Vickie | Hollister | MO |
| Raibourn | Ricky | Waco | TX |
| Rains | Elizabeth | Sheridan | AR |
| Rakestraw | Debra | Girard | KS |
| Ramirez | Constance | Ft Lauderdale | FL |
| Ramos | Jaime | Dallas | TX |
| Ramsey | Reggie | Little Rock | AR |
| Ramsey | Sonya | Erwin | TN |
| Rast | Amanda | Richland | MS |
| Ratley | Robert | Newton | KS |
| Ratliff | Audrey | Petal | MS |
| Ravas-Houllion | Brenda | Bayboro | NC |
| Rawson | Patti | Fort Worth | TX |
| Ray | Marti | St. Petersburg | FL |
| Ray | Stephen | New Canny | TX |
| Rearick | Jonnie | Sharon | PA |
| Rebmann | Donna | Paragould | AR |
| Record Laney | Beverly | Arlington | TX |
| Rector | Thomas | Crittenden | KY |
| Rector | William | Leland | NC |
| Reda | Anthony | Galloway | OH |
| Reddell | Peggy | Russellville | AR |
| Reddick | Roberta | Collierville | TN |
| Trimmier | Carolyn | Fort Worth | TX |
| Redmond | Sara | Corinth | MS |
| Redpath | Mark | Pittsburg | PA |
| Reed | Cindy | Lowell | OH |
| Reed | David | Manchester | PA |
| Reed | Patti | Brunswick | OH |
| Reeder | Stella | Laurens | SC |
| Reese | John | Bryan | TX |
| Reese | Kent | Greensburg | Pennsylvania |
| Register | Jeanette | Highland Home | AL |
| Reid | Michael | Gainsville | FL |

Exhibit A

| | | | |
|---|---|---|---|
| Reiger | Karen | Easton | PA |
| Reinhardt | Randy | Mauriceville | TX |
| Reinninger | Patricia | Denham Springs | LA |
| Reiver | Brenda | Norfolk | VA |
| Remley | Kimberly | Glendale | OR |
| Reneau | Billy | Mesquite | TX |
| Reneau | David | Mesquite | TX |
| Reprogle | Gina | Whitney | TX |
| Retherford | Thomas | Orlando | FL |
| Reveal | David | Taylors | SC |
| Reyes | Pablo | Del Rio | TX |
| Reynolds | Cara | Dallas | TX |
| Reynolds | Marsha | Columbus | IN |
| Rhea | Shirley | Ponca City | OK |
| Rheaume | Annette | Saginaw | MI |
| Rhone | Lawrence | Caldwell | AR |
| Riccardi | Teresa | East Lake Weir | FL |
| Rice | Barry | Erie | PA |
| Rich | Ann | Hobart | IN |
| Richard | Ronnie | Baton Rouge | LA |
| Richards | Christine | Weston | WV |
| Richardson | Anthony | Paxton | FL |
| Richardson | Patricia | Lubbock | TX |
| Richey | James | Athens | OH |
| Ricketts | Tonya | Clifton | TN |
| Riddle | Joseph | Lower Burrell | PA |
| Riggs | Cyndi | Boyd | TX |
| Riggs | Helen | Cambridge City | IN |
| Riker | Tammy | Ocala | FL |
| Rines | Evelyn | White Pine | TN |
| Rinker | David | Bonne Terre | MO |
| Rios | Frank | Springfield | MO |
| Rippeth | Brenda | Circleville | OH |
| Ritter | Mary | Mount Joy | PA |
| Ritz | Martino | Lady Lake | FL |
| Rivers | Verla | Star City | AR |
| Roark | Tommy | Shreveport | LA |
| Roberson | Brian | Enterprise | AL |
| Roberts | Angela | Horn Lake | MS |
| Roberts | Daniel | Inez | KY |
| Roberts | Elizabeth | Harlan | IA |
| Roberts | Jennie | Carthage | TN |
| Roberts | Paulette | Beaver Dam | KY |
| Robinson | Barbara | Brandenburg | KY |
| Robinson | Charles | San Antonio | TX |
| Robinson | Denise | Chambersburg | PA |
| Robinson | Donald | Gordonville | TX |
| Robinson | Lachelle | Gordonville | TX |
| Robinson | Pauline | Walnut | MS |

Exhibit A

| | | | |
|---|---|---|---|
| Robinson | Wendy | Saint Petersburg | FL |
| Robinson-Small | Karen | Jackson | MS |
| Robison | Samuel | Killbuck | OH |
| Rocha | Carmen | Houston | TX |
| Rocha | Pauline | Austin | TX |
| Rocholl | Carmen | Forest Hill | LA |
| Roddy | Carolyn | New Florence | PA |
| Rodriguez | Cristina | Freeport | TX |
| Rodriguez | Eric | Tampa | FL |
| Rodriguez | Heather | Fayetteville | AR |
| Rodriguez | Virginia | Richmond | TX |
| Rodriquez | Raymond | Bernalillo | NM |
| Roe | Brenda | Evington | VA |
| Roeder | Donald | Omaha | NE |
| Rogalinski | Charles | Simpsonville | KY |
| Rogers | Bryan T | Jupiter | FL |
| Rogers | Charleen | Panancea | FL |
| Rogers | Hazel | Wichita | KS |
| Rogers-Andrews | Annette | Williamston | NC |
| Rohlfing | Judy | Edgemoore | SC |
| Roland | Gloria | Natchez | MS |
| Rollins | Angela | Deville | LA |
| Romagna | Bryan | Cherry Tree | PA |
| Roschetzky | Barbara | Sinton | TX |
| Rose | Linda | Woodbridge | VA |
| Rose | Mary | Franklin | OH |
| Rosine | Rosemary | Mattoon | IL |
| Ross | Stephanie | New Albany | NJ |
| Rossnagel | Wayne | Old Town | FL |
| Rotondi | Carol | Batavia | NY |
| Roudenbush | Paula | Pekin | IN |
| Rousey | Mark | Irving | TX |
| Roy | Thomas | Knoxville | TN |
| Rudd | Lisa | Stockbridge | GA |
| Ruff | Donald | Fincastle | VA |
| Ruiz | Hector | Plainview | TX |
| Ruiz | Martha | LaPryor | TX |
| Rumbaugh | Ann | Plymouth | NE |
| Rumer | Robert | Lexington | KY |
| Rupp | Dorothy | Port Richey | FL |
| Rush | Jessica | Melbourne | AR |
| Rutledge | Billie | Turpin | OK |
| Rutledge | Judy Denise | Potts Camp | MS |
| Ruzsa | Inez | Coral Springs | FL |
| Ryan | Mark | Lacombe | LA |
| Rydzewski | Gloria | Bronson | FL |
| Ryther | Barbara | Martinsville | VA |
| Sabins | Nina | Sarasota | FL |
| Sabourin | Joseph | Paisley | FL |

Exhibit A

| | | | |
|---|---|---|---|
| Sadler | Alan | Pelion | SC |
| Sadler | Virginia | Bacliff | TX |
| Saenz | Eugenio | San Antonio | TX |
| Saenz | Jesus | Dimmitt | TX |
| Sage | Patricia | Sealy | TX |
| Sage | Paulette | Jacksonville | AR |
| Salas | Caroline | Hampton | GA |
| Salas | Gaudalupe | Plainview | TX |
| Sales | Melody | Akron | OH |
| Salvadras | Yvette | Plaquemine | LA |
| Fairchild | Laura | San Angelo | TX |
| San Miguel | Maria | Corpus Christi | TX |
| Sanchez | Norma | Holland | MI |
| Sandberg | Dizaree | Katy | TX |
| Sanders | Morris | Selma | AL |
| Sandoval | Irma | Poteet | TX |
| Santos | Raymond | Kalamazoo | MI |
| Sapp | Rose Mary | Waycross | GA |
| Sard | Carolyn | Cambridge | MD |
| Sasser | Connie | Andalusia | AL |
| Satterly | Deborah | Gorton | NY |
| Saunders | Patricia | Seymour | IN |
| Savage | Tina | Del City | OK |
| Saxon | Sharon | Rincon | GA |
| Saxton | Janice | Des Arc | AR |
| Sayne-Moore | Shirley | Belleville | IL |
| Scarborough | Kim | Cusseta | AL |
| Scheile | Kelly | West Fork | AR |
| Schell-Whitley | Crystal | Monticello | GA |
| Scheminant | Brenda Lee | Ocean City | MD |
| Schexnayder | Maxine | Iowa | LA |
| Schmitz | Monica | Bourbonnais | IL |
| Schneiders | Earla | Creighton | PA |
| Schnepp | Michele | Anderson | IN |
| Schonfeld | Karon | Taylor | MI |
| Schooley | Brenda | Tunnelton | WV |
| Schreiber | Pamela | Macon | GA |
| Schriedel | Brooke | Wauconda | IL |
| Schrul | Sheila | Middletown | OH |
| Schubert | Wayne | Dunedin | FL |
| Schuller | Lawrence | Largo | FL |
| Schwaberow | Linda | Dayton | OH |
| Scifres | Sheryl | La Junta | CO |
| Scott | David | Van Horn | TX |
| Scott | George | Wind Gap | PA |
| Scott | Lauri | Natalia | TX |
| Scott | Michael | Harrington | DE |
| Scott | Rebecca | Galena | KS |
| Scott | Robert | Peidmont | SC |

Exhibit A

| Seabold | Shana | Milton | PA |
|---|---|---|---|
| Seiler | Deborah | Hastings | FL |
| Self | Sandra | Hanceville | AL |
| Sellers | David | Palmyra | PA |
| Sellers | Jeanette | Noble | OK |
| Sellers | Rebecca | Wilmer | AL |
| Selman | Mary | Alto | TX |
| Semer | Steve | Denver | NC |
| Serena | Connie | Shelbyville | TN |
| Serrett | Donna | Summertown | TN |
| Shacklford | Tonya | Sparta | MO |
| Shade | Barbara | Miamisburg | OH |
| Shade | Susan | Felton | DE |
| Shankle | Bonnie | Cherry Tree | PA |
| Shannahan | Diana | Alvarado | TX |
| Shannon | Eleanor | Plantersville | MS |
| Shannon | Forrest | Lubbock | TX |
| Shannon | John | Brookneal | VA |
| Shapard | John | Albany | GA |
| Sharman | Jackie | La Grange | GA |
| Shatney | Janet | Riverview | FL |
| Shaw | Phillip | Prospect | KY |
| Sheets | Wanda | Dover | FL |
| Sheffield | Bonnie | Fulton | MS |
| Shelden | Jeffery | Willowick | OH |
| Shelton | Loretta | Eden | NC |
| Shepherd | Janie | Circleville | OH |
| Shepherd | Stella | Danville | VA |
| Sherman | Genevia | Stuttgart | AR |
| Sherrouse | William | Perry | FL |
| Sherwood | Robert | Oaklyn | NJ |
| Shirley | Christine | Walling | TN |
| Shope | Jeffery | Lynnwood | WA |
| Garrison | Sharon | Hampton | GA |
| Sides | Cynthia | Richfield | NC |
| Sigler | Dee | Norman | OK |
| Silcox | Mark | Mooresville | IN |
| Silva | Beverly | Orange | TX |
| Silverthorn | Michael | Jackson | SC |
| Simber | Cheryl | Phillipsburg | NJ |
| Simko | Michael | Saegertown | PA |
| Simmons | Barbara | Salemburg | NC |
| Simmons | John | Danville | IL |
| Simon | Debra | Walnut | MS |
| Simon | Linda | Osborne | KS |
| Simpler | Hazel | Pittsburg | TX |
| Sims | Deana | New Castle | PA |
| Sims | Ruby | Ozark | MO |
| Sines | Michael | Davenport | FL |

Exhibit A

| Singh | Richard | Orlando | FL |
|-------|---------|---------|-----|
| Singletary | Donna | Radcliff | KY |
| Singleton | John | Settlement | TX |
| Singleton | Thelma | Hughes Springs | TX |
| Sipp | Ralph | Harmony | PA |
| Sirmans | Terasa | Nashville | TN |
| Sisco | Bridget | Clinton | AR |
| Skaines | Dawn | Huntsville | TX |
| Skidmore | Danielle | Sandston | VA |
| Skinner | Cary | Cassville | MO |
| Skinner | Kimberly | Cassville | MO |
| Skinner | Klondike | West Memphis | AR |
| Skobel | Theresa | Reading | PA |
| Slack | John | Grantsburg | IL |
| Slack | Wilma | Streator | IL |
| Slavings | Joyce | Flippin | AR |
| Sleppy | Judy | Dallastown | PA |
| Sloan | Darchell | Kansas City | KS |
| Sloan | Terri | Sedalia | MO |
| Slone | George | St Marys | OH |
| Slugantz | Betty | Frankfort | KY |
| Smart | Barbara | Beach | MO |
| Smart | Nathaniel | North Braddock | PA |
| Smerecki | James | Jeffersonville | PA |
| Smierciak | John | Penn Hills | PA |
| Smiley | Mary | Henryetta | OK |
| Smith | Antonio | Topeka | KS |
| Smith | Berthina | Fort Worth | TX |
| Smith | Bonnie | Greenville | NC |
| Smith | Brenda | Hedgesville | WV |
| Smith | Carlotta | Hamilton | MS |
| Smith | Celeste | San Antonio | TX |
| Smith | Cheryl | Cushing | TX |
| Smith | Cynthia | Hudson | IN |
| Smith | Darlene | Staley | NC |
| Smith | Hannah | Bardstown | KY |
| Smith | Heather | Pollock | LA |
| Smith | Judy | Ashville | AL |
| Smith | Mattie | Brookhaven | MS |
| Smith | Michelle | Erie | PA |
| Smith | Olga | Three Rivers | TX |
| Smith | Paula | Belle Plaine | IA |
| Smith | Sherry | Downey | ID |
| Smith | Shirley | Amarillo | TX |
| Smith | Sonia | Columbia | SC |
| Smith | Terri | Tyler | TX |
| Smith | Vivian | Hempstead | TX |
| Smith | Wanda | Arlington | TX |
| Smith | Wayne | Hugo | OK |

Exhibit A

| | | | |
|---|---|---|---|
| Smithey | Sandra | Opelousas | LA |
| Sneed | Charles | Spring | TX |
| Snider | Sandra | Lakeland | FL |
| Snofsky | Penelope | Cheboygan | MI |
| Snow | Amy | Whitehall | PA |
| Snowden | Mercy | Dayton | OH |
| Snyder | Jeanette | Mitchell | NE |
| Snyder | Linda | Artemas | PA |
| Snyder | Russell | Great Bend | KS |
| Snyder | Samuel | Ocala | FL |
| Sorrell | Frederick | San Antonio | TX |
| Sorrell | Tina | Winder | GA |
| Souders | Thelma | Mustang | OK |
| Southard | Carnell | Saltillo | MS |
| Southworth | Elizabeth | Corry | PA |
| Spann | Debra | Fort Worth | TX |
| Spanogians | Wendi | Clarksville | TN |
| Sparks | Melissa | Birmingham | AL |
| Sparks | Patricia | Coats | NC |
| Sparks | Sherri | Blackwell | OK |
| Speak | David | Tyler | TX |
| Spearman | Sherry | Mansfield | GA |
| Spears | Marion | Ligonier | IN |
| Spears | Patricia | Springs | LA |
| Spencer | Michael | Paduach | KY |
| Spencer | William | Houston | TX |
| Spicer | Audrey | Lufkin | TX |
| Spikes | Jackie | Springtown | TX |
| Spiller | Julie | Palestine | TX |
| Sponseller | Cynthia | Canton | OH |
| Spradling | Mike | San Antonio | TX |
| Sprague | Robert | Buffalo | NY |
| Spruel | Edith | Baton Rouge | LA |
| Squires | Christina | Elmira | NY |
| Staats | Viola | Aliquippa | PA |
| Stabile | Janie | Pollock | LA |
| Stafford | Jewel | Ilion | NY |
| Stalnaker | Danielle | Petal | MS |
| Standridge | Carolyn | McGehee | AR |
| Stanford | Valerie | Liveoak | FL |
| Stank | Amanda | Shamokin | PA |
| Stanley | Revenna | Clintwood | VA |
| Starke | Mary | Hammond | LA |
| Steele | Cindy | Brockway | PA |
| Steele | Joseph | Bellaire | OH |
| Steele | Judy | Decatur | AL |
| Steen | Connie | Cherryvale | KS |
| Stefanik | Michele | Warren | OH |
| Steidinger | Paula | Strawn | IL |

Exhibit A

| | | | |
|---|---|---|---|
| Steiger | Seth | Green Acres | FL |
| Stephens | Kristina | San Angelo | TX |
| Stephenson | Mark | Salisbury | MD |
| Stephenson | Tonia | Manchester | IL |
| Steven | William | Pocahontas | IA |
| Stevens | Mollie | Summit | MS |
| Stevens | Vicky | Zanesville | OH |
| Stevenson | Robin | Amite | LA |
| Steves | Billi Jo | Washingtonville | OH |
| Stewart | Fabra | Curtis Bay | MD |
| Stewart | Melody | Virginia Beach | VA |
| Stewart | Patricia | Friendship | TN |
| Stewart-White | Angela | New Port Richey | FL |
| Stier | James | San Antonio | TX |
| Stiles | Judith | Hamilton | AL |
| Stiller | Melissa | Mocksville | NC |
| Stills | James | Hendersonville | NC |
| Stills | Teresa | Fairview | NC |
| Stipetic | Donna | Sutersville | PA |
| Stoddard | Nancy | Guymon | OK |
| Stogdale | Michael | Bendersville | PA |
| Stone | Jerome | Tamarac | FL |
| Stone | Linda | Grand Prairie | TX |
| Stone | Sharon | Manila | AR |
| Storts | LaDonna | Lubbock | TX |
| Stouder | Gloria | Nappanee | IN |
| Stowe | Betty | Chatsworth | GA |
| Stoy | Howard | New Eagle | PA |
| Strange | Melinda | Glenmora | LA |
| Strawbridge | Erika | Baton Rouge | LA |
| Strawsburg | Sue | Frederick | MD |
| Streetman | Selina | Russellville | AL |
| Stroder | Toni | Dittmer | MO |
| Stroh | Dawn | Depew | NY |
| Stroud | Timothy | Inman | SC |
| Stuckey | Alma | Darlington | SC |
| Stuckey | Connie | Council Grove | KS |
| Stuckey | Mary | Springtown | TX |
| Stuckich | Connie | Armagh | PA |
| Sturdivant | Joyce | Helena | AL |
| Sturgeon | Charlotte | Cloverport | KY |
| Suckling | Randy | Savanna | IL |
| Suggs | Deborah | Farmville | NC |
| Sullivan | Betty | Oryceville | FL |
| Sullivan | Melissa | Jeffersonville | IN |
| Sullivan | Tere | Naples | FL |
| Sullivan | Theresa | Hephzibah | GA |
| Sumrall | Mary | Ellisville | MS |
| Sunnes | Verna | Hawkeye | IA |

Exhibit A

| | | | |
|---|---|---|---|
| Swafford | Peggy | Harrington | DE |
| Swain | Sherrill | Louisville | KY |
| Sweeney | Suzette | Greenup | KY |
| Swink | Robert | Marktree | AR |
| Symmes | Debra | Anderson | IN |
| Symmonds | Carole | Statesboro | GA |
| Szakacs | Christine | Rochester | NY |
| Taggart | Shadra | Scio | OH |
| Tapp | Wilma | New Blaine | AR |
| Tarkington | Jeffery Dale | Kerens | TX |
| Tarrant | Robert | Fayetteville | NC |
| Tarrh | Barbara | Springdale | AR |
| Tate | Ernest | Danville | VA |
| Tatman | Tonya | Emmetsburg | IA |
| Taub | Bruce | Sharon | PA |
| Taylor | Christine | Wilmer | AL |
| Taylor | Helen | Cartersville | GA |
| Taylor | John | Bluefield | WV |
| Taylor | Kenneth | Liverpool | PA |
| Taylor | Sandra | Belton | TX |
| Taylor | Thomas | Brooksville | FL |
| Taylor | William | Sophia | NC |
| Taylor, Jr. | Alfred | Houston | TX |
| Taylor-Boles | Cynthia | Deer Lodge | TN |
| Teems | Angel | Canton | GA |
| Terhaar | Mary | Toms River | NJ |
| Tero | Jean | Luling | LA |
| Tester | Becky | South Bend | IN |
| Tester | Robert | Glen Burnie | MD |
| Thaler | Ivan | Millville | NJ |
| Thaler | Tammy | Millville | NJ |
| Theurer | Laura | Atchison | KS |
| Thibodeaux | Cindy | Mamou | LA |
| Thoden | John | Township | NJ |
| Thomas | Anita | Baton Rouge | LA |
| Thomas | Annie | W Columbia | SC |
| Thomas | Cathy | Pinson | AL |
| Thomas | Cheryl | Lebanon | TN |
| Thomas | Rhonda | Arlington | TX |
| Thomas | Virginia | Pontotoc | MS |
| Thompson | Carol | Jackson Springs | NC |
| Thompson | Chris | Fort Mitchell | AL |
| Thompson | Diane | Sapulpa | OK |
| Thompson | Hugh | Erie | PA |
| Thompson | Janice | Hulbert | OK |
| Thompson | Peggy | Louisville | KY |
| Thompson | Richard | Hixon | TN |
| Thompson | Sally | Gallitzin | PA |
| Thompson | Sonya | Alvarado | TX |

Exhibit A

| Thompson-Ams | Tina | Michigan City | IN |
|---|---|---|---|
| Thorne | Della | Oconomowoc | WI |
| Thornton | Mary | Marianna | AR |
| Thorpe | Shannon | Bonneu Beach | SC |
| Threadgill | Percy | Shallowater | TX |
| Tidwell | Wanda | Mauk | GA |
| Agee | Christine | Lexington | KY |
| Tilson | Nancy | Chattanooga | TN |
| Tindal | Dolores | Ft. Pierce | FL |
| Tipton | Bobby | Dry Fork | VA |
| Tisue-Garrett | Kimberly | Kingston | OK |
| Tockey | George | Sand Springs | OK |
| Todd | Mary | Claxton | GA |
| Tollison | Frank | Pell City | AL |
| Tompkins | Peggy | Bossier City | LA |
| Toogood | Charles | Halethorpe | MD |
| Toolate | Sandra | Norman | OK |
| Toran | Daretta | Newport News | VA |
| Toro | Henry | Palm Coast | FL |
| Torres | Linda | Deltona | FL |
| Torrez | Elizabeth | Levelland | TX |
| Townsend | Raeford | Philadelphia | MS |
| Townsend | Wilma | Richmond | VA |
| Tracey | Deana | Jacksonville | AR |
| Traywick | Penny | Wilsonville | AL |
| Trent | Keith | Lynchburg | VA |
| Trent | Rhonda | Decatur | TN |
| Trevino | Debra | Pearsall | TX |
| Trevino | Esperanza | Corpus Christi | TX |
| Trevino | Norma | Mission | TX |
| Trevino | Rodolfo | McAllen | TX |
| Newsome | Karen | Canyon Lake | TX |
| Trice | Debra | Hopkinsville | KY |
| Trimble | Marcy | Clinton | IA |
| Tubbs | Joseph | Denham Springs | LA |
| Tucker | Hope | Celeste | TX |
| Tucker | Patricia | Augusta | GA |
| Tucker | Phillip | Troy | NY |
| Tucker | Tamela | Portsmouth | KY |
| Tufte | Harriet | Rockford | IL |
| Turner | Carolyn | Waco | TX |
| Turner | Christina | Pocahontas | AR |
| Turner | Connie | Augusta | GA |
| Turner | Joseph | Kosciusko | MS |
| Turzak | Judith | Emeigh | PA |
| Tweedy | Nancy | Phenix City | AL |
| Tyler | Emily | Bolivar | TN |
| Tyree | William | Lexington | NC |
| Tyson | Teresa | Eden | NC |

Exhibit A

| | | | |
|---|---|---|---|
| Underwood | Larry | Fredricktown | MO |
| Underwood | Michelle | Rose Bud | AR |
| Urban | Rosann | Pasadena | TX |
| Urner | Paul | Wellsboro | PA |
| Vain | Mary | Joppa | MD |
| Valtman | Bill | Pilot Point | TX |
| Van Horn | Barbara | Myrtle Beach | SC |
| Van Nixon | Ray | San Antonio | TX |
| Van Orden | Carl | Honesdale | PA |
| Van Ostran | Peggy | Grantsboro | NC |
| Vance | Linda | Foster | WV |
| VanDaniker | LaDonna | Springs | WV |
| Vandegriffe | Ivina | Owensville | MO |
| Vanhollebeke | Stacy | Topeka | KS |
| Vanhorn | Pamela | Palm Harbor | FL |
| Vansickle | Aaron | Euless | TX |
| Varga | Judith | Depew | NY |
| Vealey | Janet | Naoma | WV |
| Vega | Sondra | Portsmouth | VA |
| Victory | Linda | Murfreesboro | TN |
| Vidovich | Tammy | Lorain | OH |
| Volavka | Trae | Tulsa | OK |
| Volkman | David | Farmington | MO |
| Vollmuth | Billie | Dothan | AL |
| Vorhees | Fred | Urbana | OH |
| Waddell | Petra | Killeen | TX |
| Wade | Elayne | Edinburg | NY |
| Wages | Martina | Fort Worth | TX |
| Wages | Pamela | Hampton | AR |
| Wagner | Kristie | Pataskala | OH |
| Wagoner | Stephanie | Delta | PA |
| Waites | Cheryl | Columbus | GA |
| Walden | JoAnn | Bokoshe | OK |
| Waldie | Gary "Mike" | Arlington | TX |
| Walford | Anthony | Columbia | SC |
| Walker | Angela | Callao | VA |
| Walker | Brenda | Thomasville | AL |
| Walker | Colleen | Richmond | VA |
| Walker | Kande | Burleson | TX |
| Walker | Lina | Cedar Bluff | MS |
| Walker | Lynda | Davis | OK |
| Walker | Mandie | Marshallville | GA |
| Walker | Sandra | Pittsburg | PA |
| Wall | Joe | Lake Butler | FL |
| Wall | Teresa | Forest City | AR |
| Wallace | Carol | Dawsonville | GA |
| Wallace | Christopher | Bulls Gap | TN |
| Wallace | Kathleen | Independence | MO |
| Wallace | Michele | Buffalo | TX |

Exhibit A

| | | | |
|---|---|---|---|
| Wallis | Robert | Jeffersonville | IN |
| Walls | Iradell | Greenwood | MS |
| Walter | Kathy | Middleburg | PA |
| Waltermyer | Sandra | Baltimore | MD |
| Walton | Sharon | Greenville | FL |
| Wampler | Carl | Grand Island | NE |
| Ward | Sherry | Winchester | IN |
| Warner | Beverly | Winfield | TN |
| Warren | Beverly | Whitehouse | TX |
| Warren | Jennie | Franklinton | LA |
| Warren | Melody | Pine Bluff | AR |
| Warren | Paul | Columbus | IN |
| Washburn | Kristina | Trenton | MO |
| Washington | Cora | West Columbia | SC |
| Waters | Shannon | Cullman | AL |
| Watson | Deborah | Lincolnton | GA |
| Watson | James | East Liverpool | OH |
| Watson | Mary Jo | Jackson | TN |
| Watson | Teresa | Madison Heights | VA |
| Watts | Carmen | Laurineburg | NC |
| Waye | Brenda | High Springs | FL |
| Weathersby | Anthony | Baton Rouge | LA |
| Webb | Jean | Athens | TX |
| Webb | Terri | Abilene | TX |
| Webber | Pamela | Corryton | TN |
| Weber | Wanda | Blanchard | OK |
| Weese | Harriet | Homeworth | OH |
| Weimer | Sandra | Meyersdale | PA |
| Weir | Linda | Versailles | KY |
| Weishapl | James | Midlothian | VA |
| Welch | Connie | Lawrenceburg | KY |
| Welch | Janice | Le Roy | IL |
| Welch | Ronald | Mobile | AL |
| Weller | Kimberly | Martinsburg | WV |
| Wells | Fred | Stevenson | AL |
| Wells | Kelli | Willard | NC |
| Wells | Melissa | Tulsa | OK |
| Wells | Nancy | Arlington | TX |
| Werley | Deborah | Crosby | TX |
| West | Jerri | Paducah | KY |
| West | Saundra | Sheldon | IA |
| West | Theresa | Williamstown | NJ |
| Westbrook | Margie | Carriere | MS |
| Westmoreland | Linda | Brandon | MS |
| Westover | Christine | Blair | OK |
| Wheeler | Linda | Sterlington | LA |
| White | April | Rainbow City | AL |
| White | Cathy | Philadelphia | MS |
| White | Christopher | Wilmington | DE |

Exhibit A

| White | Donna | Greenville | TX |
|-------|-------|------------|-----|
| White | Donnell | Norfolk | VA |
| White | Kathleen | Wharton | TX |
| White | Mary E. | Fort Payne | AL |
| White | Ricky | Grover | NC |
| White | Robert | Natchitoches | LA |
| White | Stephen | Conyers | GA |
| White | Theresa | Port Arthur | TX |
| White | Thomas | Ellwood City | PA |
| White-Ennis | Gloria | Dublin | GA |
| Whitehead | Roy | Hawkingsville | GA |
| Whitfield | Tasha | Rocky Mount | NC |
| Whitley | Timothy | Eight Mile | AL |
| Whitlock | Cynthia | Ridge Farm | IL |
| Whitt | Stephen | Beach | FL |
| Whittaker | Deloris | Piqua | OH |
| Whomble | Teresa | Goodview | VA |
| Wierzba | Tina | Hollywood | FL |
| Wilcox-Smith | Eurika | Allen | MI |
| Wilder | Hope | Garland | TX |
| Wilder | Valerie | Morristown | TN |
| Wile | Vicki | Colliers | WV |
| Wiley | Crystal | Murfreesboro | TN |
| Wiley | William R | Charleston | SC |
| Wilkerson | Jason | Temple | TX |
| Wilkins | Tammy | Rollins | WY |
| Willard | Sylvia | Jacksonville | NC |
| Williams | Angela | Fort Gibson | OK |
| Williams | Barbara | Gatesville | TX |
| Williams | Betty | Grand Bay | AL |
| Williams | Carolyn | Evans | GA |
| Williams | Chandrea | Hobbs | IN |
| Williams | Charlotte | Greers Ferry | AR |
| Williams | Chassity | Van Cleave | MS |
| Williams | Doris | Salem | OH |
| Williams | Dorothy | Morton | MS |
| Williams | John | Virginia Beach | VA |
| Williams | Kerry | Maylene | AL |
| Williams | Larry | Gainestown | AL |
| Williams | Linda | Emory | VA |
| Williams | Lisa M | Huffman | TX |
| Williams | Melissa | Scottsburg | IN |
| Williams | Nancy | Dell City | OK |
| Williams | Patrick | Kansas City | MO |
| Williams | Rhonda | Edmond | OK |
| Williams | Rita | Salyersville | KY |
| Williams | Rondal | Lawrenceville | GA |
| Williams | Sharon | Beaumont | TX |
| Williams | Tabetha | Hattiesburg | MS |

Exhibit A

| | | | |
|---|---|---|---|
| Williams | Tracy | Detroit | MI |
| Williams | Vanessa L | Cedar Creek | TX |
| Williams | Velma | Lyons | KS |
| Williamson | William | Biloxi | MS |
| Willis | Andrea | Edward | NC |
| Willis | Lewis | Birmingham | AL |
| Willis | Viola | Trumann | AR |
| Wilson | Cindy | Pocola | OK |
| Wilson | Debbie | Hurlock | MD |
| Wilson | Janice K. | Muscatine | IA |
| Wilson | Joy | Greensburg | KY |
| Wilson | Nancy | Columbus | IN |
| Wilson | Phyllis | Vine Grove | KY |
| Wilson | Rebecca | Elgin | TX |
| Wilson | Robert | Elkton | MD |
| Wilson | Teri | Marion | OH |
| Wilson | Vickey | Monroe | NC |
| Wilson | William | Wagoner | OK |
| Wilt | Nancy | Garrett | PA |
| Wiltshire | Steve | Lincoln | NE |
| Wiltz | Lori | Garyville | LA |
| Wimberley | Cathy | Electra | TX |
| Wimer | Margaret | Triniry | NC |
| Windsor | Sandra | Reno | TX |
| Winebrenner | Betty | Dunedin | FL |
| Winingham | Charles | Alton | IL |
| Winters | Neal | Wickliffe | OH |
| Wirth | Christopher | North Ravenna | OH |
| Wise | Andrea | Lebanon | PA |
| Wiseman | Carolyn | Dothan | AL |
| Wisner | David | Ottawa | KS |
| Wisner | Lovely | Jacksonville | FL |
| Witt | Nancy | Reidsville | NC |
| Wodicka | Christine | Arrington | VA |
| Wojnarowski | Cathy | Temperance | MI |
| Wolf | Ida M. | Winnsboro | TX |
| Wolf | Janet | West Mifflan | PA |
| Wolf | Matthew | E Canton | OH |
| Wolfe | Julie | Dodge City | KS |
| Wolfe | Michele | Tampa | FL |
| Wolfe | Phillip | Charlotte | NC |
| Womack | Robert | Nashville | TN |
| Womack | Wanda | Pinson | AL |
| Wood | Carol | Murfreesboro | TN |
| Wood | Gregory | McAlester | OK |
| Wood | Ronny | Midland | TX |
| Woodall | Patricia | Coden | AL |
| Woods | Darryl | Jasper | AL |
| Woods | Jennifer | Moorefield | WV |

Exhibit A

| | | | |
|---|---|---|---|
| Woods | Rita | Pocohontas | AR |
| Woodward | Edward | Crawfordville | FL |
| Woodward | Patti | Alexandria | AL |
| Wormington | Michael | Monett | MO |
| Worthy | Dennis | Rowlett | TX |
| Wren | Roger | Taylorsville | MS |
| Wright | Connie | Breckon Ridge | MI |
| Wright | Donald | Pollok | TX |
| Wright | Douglas | Saraland | AL |
| Wright | Ethel | Seneca | SC |
| Wright | Kathy | Ten Mile | TN |
| Wright | Teresa | Mertens | TX |
| Wyatt | James | Church Hill | TN |
| Wyner | Phillip | Bridgeport | TX |
| Wysong | Hazel | Richmond | IN |
| Yancey | Sheila | Marshall | AR |
| Yasitis | Thomas | Old Forge | PA |
| Yates | David | Leesburg | GA |
| Yelton | Sandra | Forest City | NC |
| Younce | Thyra | Slidell | LA |
| Young | Molly | Lake Arthur | LA |
| Young | Ronald Scott | Fort Worth | TX |
| Yount-Magargle | Judy | Wild Rose | WI |
| Yuhas | Carmella | West Newton | PA |
| Zadrovec | Raymond | Brookpark | OH |
| Zajac | Debora | North Little Rock | AR |
| Zamora | Corina | Bridgeport | MI |
| Ziifle | Susan | Shreveport | LA |
| Ziruolo | Kathy | Myers | FL |
| Zullo | Cathy | Frankfort | DE |
| Zweifel | Dolores | Pacific | MO |